UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
SOUTH BEND DIVISION

| | |
|---|---|
| In re FEDEX GROUND PACKAGE SYSTEM, INC., EMPLOYMENT PRACTICES LITIGATION | ) ) ) ) |
| | Case No. 3:05-MD-527 RLM (MDL 1700) |
| THIS DOCUMENT RELATES TO: | ) ) |
| *John Humphreys, et al. v. FedEx Ground Package System, Inc.,* Civil No. 3:05-cv-540 RLM-MGG (TX) | ) ) ) ) ) |

OPINION AND ORDER

Twenty proposed class actions in this multi-district litigation docket came before me on March 13-14 for fairness hearings. The cases are on limited remand from the court of appeals, where nineteen of them awaited resolution. The Judicial Panel on Multi-District Litigation centralized the cases under 28 U.S.C. § 1407, but the cases haven't been consolidated, so each proposed settlement must be examined separately.

I. HISTORY OF THE MDL DOCKET

In July 2005, the JPMDL granted (over the plaintiffs' objections) FedEx Ground's second request to centralize a series of cases in which FedEx Ground drivers claimed to be employees, rather than the independent contractors their employment contracts announced. The Panel reasoned that economies were to be gained because all drivers were governed by the same contract. The MDL

process proved cumbersome. Even if the wording of each contract was the same, each state's agency law varied, and differences in operation from one terminal to the next had the potential of affecting the decision.

The number of cases in the MDL docket eventually grew to 40. I appointed attorneys from three law firms to serve as co-lead counsel: Lockridge Grindal Nauen P.L.L.P. of Minneapolis, Harwood Feffer LLP of New York City, and Leonard Carder LLP of Oakland. I also appointed attorneys from three other firms – Cureton Caplan, P.C. of Delran, NJ; Siegel, Brill, Greupner, Duffy & Foster, P.A. of Minneapolis; and Zimmerman Reed P.L.L.P. of Minneapolis – to complete the plaintiffs' steering committee.

The stakes were enormous. Not only did the plaintiffs' co-lead counsel seek to represent upwards of 10,000 arguably under-compensated drivers, but the attack on drivers' independent contractor status threatened FedEx Ground's entire business model.

Consistent with those stakes, discovery was more than extensive. Although damages discovery was deferred, merits discovery and class discovery were conducted simultaneously. Some 3.2 million documents were produced and analyzed; seventeen sets of interrogatories were answered; 215 named plaintiffs answered fifteen requests for admission and sat for depositions; 105 FedEx Ground personnel sat for daylong depositions; 20 expert witnesses produced reports and sat for daylong depositions; *Daubert* motions were filed and defended. The class representatives were heavily involved in tracking down

records and documents, as well as in preparing for, and giving, their own depositions.

The plaintiffs filed class certification motions in each of the cases; FedEx Ground opposed each motion. The plaintiffs filed an omnibus fact memorandum supported by 65 bankers' boxes of documents. In 2007 and 2008, I certified classes in 26 of the then-40 cases, and in all of the 20 on limited remand from the court of appeals. FedEx Ground sought interlocutory appellate review of the certification grants, and the plaintiffs successfully opposed that effort. Class notifications were hampered by spotty databases.

Sixty summary judgment motions and briefing followed. The drivers filed a 75-page statement of undisputed material facts with citations to 12 volumes. In 2010 and 2011, I denied a few of FedEx Ground's summary judgment motions but granted most, and granted all in the 20 cases now on limited remand. With respect to some of the cases, I suggested remand and the Panel sent the cases back to the transferor courts. Co-lead counsel appealed the summary judgment grants in these 20 cases to the United States Court of Appeals for the Seventh Circuit; in most of those cases, FedEx Ground cross-appealed the class certifications.

In both this court and the court of appeals, the parties recommended that the Kansas *Craig* case be addressed first, as something of a quasi-bellwether case. After briefing and argument, the court of appeals certified the employee/independent contractor case to the Kansas Supreme Court, which devised a new 18-part test and answered the certified question in the drivers'

favor. Craig v. FedEx Ground Package Sys., Inc., 335 P.3d 66 (Kan. 2014). The court of appeals ultimately reversed my grant of summary judgment to FedEx Ground in *Craig*, and remanded the case. In re FedEx Ground Package Sys., Inc. Emp't Practices Litig., 792 F.3d 818 (7th Cir. 2015). In addition to the reversal in the Kansas case, rulings in other courts were trending toward findings of employee status, *see* Alexander v. FedEx Ground Package Sys., Inc., 765 F.3d 981 (9th Cir. 2014) (California law); Slayman v. FedEx Ground Package Sys., Inc., 765 F.3d 1033 (9th Cir. 2015) (Oregon law), or at least toward fact issues for trial. *See* Gray v. FedEx Ground Package Sys., Inc., 799 F.3d 995 (8th Cir. 2015) (Missouri law); Carlson v. FedEx Ground Package Sys., Inc., 787 F.3d 1313 (11th Cir. 2015) (Florida law).

The parties didn't immediately ask me to find for the Kansas drivers on liability and suggest remand to the United States District Court for the District of Kansas. Instead, the parties had chosen a mediator in an effort to resolve all of the cases remaining in the Seventh Circuit.

Each case was mediated separately, with some cases requiring several sessions. Each case was mediated with an eye on the governing law, which varied from case to case. The mediation spanned four weeks. The drivers and FedEx Ground exchanged experts' views as to the maximum recovery for each case if the drivers prevailed across the board. Settlements were reached in each case, and the court granted preliminary approval of each of the settlements. The plaintiffs then retained Rust Consulting to administer the settlements.

I conducted fairness hearings on March 13 and 14, 2017, and on March 15 and 16, I notified the court of appeals of my inclination to enter final approval of the class settlements. The court of appeals entered a second limited remand order on March 22 to allow me to do so.

## II. FAIRNESS OF THE SETTLEMENT

Parties can't settle class actions without the court finding that the proposed settlement is "fair, reasonable, and adequate." Fed. R. Civ. P. 23(e); Synfuel Technologies, Inc. v. DHL Express (USA), Inc., 463 F.3d 646, 652 (7th Cir. 2006); see also EEOC v. Hiram Walker & Sons, Inc., 768 F.2d 884, 889 (7th Cir. 1985) ("The district court may not deny approval of a consent decree unless it is unfair, unreasonable, or inadequate."). In that effort, we in this circuit consider several circumstantial factors:

> (1) the strength of the case for plaintiffs on the merits, balanced against the extent of settlement offer; (2) the complexity, length, and expense of further litigation; (3) the amount of opposition to the settlement; (4) the reaction of members of the class to the settlement; (5) the opinion of competent counsel; and (6) stage of the proceedings and the amount of discovery completed.

Wong v. Accretive Health, Inc., 773 F.3d 859, 863 (7th Cir. 2014) (quoting Gautreaux v. Pierce, 690 F.2d 616, 631 (7th Cir. 1982)). Of those, the first is the most important. Martin v. Reid, 818 F.3d 302, 306 (7th Cir. 2016).

The *Humphreys* case was filed in the Western District of Texas in May 2005, and was centralized in this court under 28 U.S.C. § 1407 in September 2005. I granted the plaintiffs' motion for certification of a 121-member class in March 2008, and granted summary judgment to FedEx Ground in December

2010, finding that the plaintiffs were independent contractors under Texas law. The class appealed.

In June 2016, the parties reached a proposed settlement. FedEx Ground would pay $8,900,000 to the plaintiffs. For each workweek of 35 or more hours during the class period, each class member would receive $12.91; for each workweek of 16-35 hours, each class member would receive $4.52. No class member would receive less than a $250 lump sum. The average recovery per class member would be $3,938, with the highest share being $13,880. No plaintiff would be required to fill out, or collect the information needed for, a claim form. No part of the settlement fund would revert to FedEx Ground if anything were left over.

The proposed settlement resulted from arms-length negotiations with a private mediator. Each side took stock of potential liability and damages under Texas law. The class consulted an expert in accounting and damages, who concluded that the maximum recovery the plaintiffs could achieve would be $33,340,000 exclusive of interest (any claim for prejudgment interest would be contested on the ground that the amount due wasn't a sum certain). FedEx Ground assessed the claims' value at about 15 percent of that. The proposed settlement amounts to about 27 percent of a perfect outcome.

A perfect outcome would be a long way off. At this point, my ruling that these drivers are independent contractors under Texas law is the only judicial determination. The class would need for the court of appeals to find my ruling to have been in error; such an appellate ruling might consist only of a

determination that Texas drivers might be employees, but a trial is needed. Such a ruling would be followed by a likely FedEx Ground motion to decertify the class (arguing that "full time" is not ascertainable and that incorporated entities can't meet that definition), a remand to the district court in Texas, and a need to overcome defenses FedEx Ground didn't need to raise at the summary judgment stage. If the plaintiffs prevailed at trial, FedEx Ground would likely appeal. Before the settlement, then, the class needed to string together victories in many skirmishes, beginning with a reversal in the court of appeals. The position of an appellant is not one of strength. And receipt of any money by any plaintiffs would be a long time off, well beyond the eleven years already invested in this litigation.

The plan for giving notice of the proposed settlement, and the third party administrator's execution of the plan, are detailed thoroughly in the papers supporting the plaintiffs' motions, and comply with the preliminary approval order, Federal Rule of Civil Procedure 23(e) and 28 U.S.C. § 1715.

No class member has objected to the proposed settlement, though Derick Allen Jordan filed a request to opt out of the settlement. Unfortunately, the request can't be honored because it comes too late. When I certified the class in 2008, Mr. Jordan was notified of the time within which he could opt out, and he didn't try to do so until 2016, which was too late.

Every settlement is a compromise, but this settlement achieves a solid percentage of what the plaintiffs might have won had the case ever reached trial. In the absence of settlement, the best case scenario for the class is probably complex, would very likely take many more years, and is certain to be expensive

– perhaps more than what has been incurred to get to this point. There is no opposition or objection. There is no indication or suggestion of collusion. Based on all of this, I find that the proposed settlement is fair, reasonable and adequate.

### III. ATTORNEY FEES

The plaintiffs' co-lead counsel seek an award of attorney fees of $2,670,000 from the settlement amount. Our court of appeals favors the percentage-of-the-fund fee in common fund cases because it provides the best hope of estimating what a willing seller and a willing buyer seeking the largest recovery in the shortest time would have agreed to *ex ante*. *See* In re Synthroid Marketing Litig., 325 F.3d 974, 979-980 (7th Cir. 2003). As co-lead counsel calculate, that would be 30 percent of the $8.9 million settlement fund. As I understand the law of this circuit, I must take another step or two before I can determine attorney fees.

In Redman v. RadioShack Corp., 768 F.3d 622, 630 (7th Cir. 2014), the court of appeals explained that if we simply divide the gross settlement figure by the attorney fee request, we saddle the class members with the costs of administration, which benefit the attorneys as well as the class members. Accordingly, the court explained, "[t]he ratio that is relevant to assessing the reasonableness of the attorneys' fee that the parties agreed to is the ratio of (1) the fee to (2) the fee plus what the class members received." Id.

In their memorandum in support of the motion for final approval, co-lead counsel indicate that they expect the $8,900,000 class settlement fund to be allocated and distributed this way: about $6,001,100 to the class; $2,670,000 (if

I award what counsel seek) for attorney's fees and costs; $65,000 to the third-party administrator for settlement administration; and $75,0000 (if I award what counsel seek) in service fees for the five named class representatives who sat for depositions in this action; and about $89,000 (1 percent of the settlement) for a reserve fund for later payments to any self-identified class members.

The affidavit of the third-party administrator's representative in support of the plaintiffs' motion for final approval estimates that about $66,979 is needed for settlement administration [Doc. No. 2926]. The exhibit attached to the settlement agreement itself estimates about $62,868 for settlement administration [Doc. No. 2674-8]. I will base the amount withheld for administrative costs on the third-party administrator's estimates, and will authorize payment up to $75,000 for the cost of settlement administration, to provide an adequate buffer for any additional costs that may be incurred. The service fees and the reserve fund would go to class members, so the total going to class members plus the requested attorney fees (and costs) would be $8,825,000. A 30 percent fee, as calculated in accordance with Redman v. RadioShack, would be $2,647,500.

The objectors in the New Jersey case filed a motion to treat all of the settlements as an aggregate "megafund," and award much lower percentages for attorney fees across the board. At the fairness hearing, counsel for the New Jersey objectors didn't persuade me that the New Jersey objectors have standing to object to proposed settlements in cases to which they aren't parties. I am denying their requests to treat these cases as a single "megafund," but the ruling

and its reasoning are to be found only in the opinion and order in the New Jersey case – the case in which the objectors have standing.

The Manual for Complex Litigation reports that in deciding an award of attorney fees, courts should consider the size of the fund to be shared by the attorneys and class members; the number of class members who will share; any understandings on attorney compensation methods actually reached at the outset of the attorney-client relationship; any side agreements class counsel might have made; any objections by class members; the attorneys' skill and efficiency; the litigation's complexity and duration; the risks of nonrecovery and nonpayment; the amount of time reasonably devoted to the case by counsel (a factor not favored in our circuit); and awards in similar cases. Manual for Complex Litigation (Fourth) § 14.121 (2004). Guides to determining a prevailing market rate include comparable contracts, data from large common-pool cases where fees were privately negotiated, and information on class-counsel auctions. In re Synthroid Marketing Litig., 264 F.3d 712, 719-722 (7th Cir. 2001). I must bear in mind that the greater the fee award, the lower the recovery by each class member. Redman v. RadioShack, 768 F.3d at 629. In evaluating these factors, I have relied on the convincing affidavit of Professor Brian T. Fitzpatrick, as well as the rest of the record in this case.

There have been no objections to the fee request, I have no information that any side agreements are involved, and the attorneys involved as co-lead counsel are very capable and experienced in wage and hour litigation (and they faced very capable and experienced attorneys that FedEx Ground hired). The size

of the common fund is $8,825,000 after the third party administrator is paid, and up to 1,515 class members will share in the recovery. All discovery has been completed. Professor Fitzpatrick, an expert in the field of attorney fees in class actions, believes the requested 30 perfect fee is reasonable.

The duration of the litigation has been far greater than usual – this case is more than 12 years old. In part, that duration reflects this case's having been co-mingled with the other cases in the MDL docket – it would have taken a judge in the Western District of Texas far less time to resolve class certification issues and summary judgment motions under Texas law than it took me to decide such things under the laws of 40 or so states – but it also reflects the complexity and risk involved. The Judicial Panel on Multidistrict Litigation centralized the cases on FedEx Ground's second motion, both of which were met with strong opposition from the plaintiffs. This class attacked FedEx Ground's business model, which was firmly grounded on the principle of using independent contractors rather than employees. The class members had a lot at stake, as shown by the damages expert's opinion that the class might recover as much as $33.34 million if everything broke for the plaintiffs. This was no nuisance suit or likely coupon settlement. A hard battle was predictable from day one.

The attorneys handled this case on a pure contingent fee basis. Whatever investment they made in discovery and briefing of class certification and summary judgment motion was made largely between 2005 and 2007 – 11 years ago, give or take a year. That's much longer than average for contingent fee attorneys in class actions, according to Professor Fitzpatrick.

The plaintiffs faced legal challenges they needed to overcome to establish their employee status and obtain meaningful damages. No statutory remedy was available, leaving them with claims for rescission and unjust enrichment. They faced a line of cases that effectively held that under Texas law, a contractual recitation of independent contractor status triggers a presumption of independent contractor status. They faced (and overcame) a challenge in obtaining certification of a statewide class that included drivers with single routes, drivers with multiple routes, drivers who hired others to handle a route, drivers who signed employment contracts and those who signed as corporate entities. So while the plaintiffs' bar generally views wage and hour cases as undesirable, Mr. Humphreys and his fellow drivers presented challenges that went well beyond the normal wage and hour case. The risk of non-liability and no compensation was great; these plaintiffs were in the court of appeals trying to reverse a finding of no-liability.

With all of that in their way, class counsel – armed primarily by a new direction in Kansas law and a few federal court of appeals decisions in cases the Panel remanded to transferor courts – achieved a truly remarkable result. FedEx Ground agreed to pay $8.9 million, reflecting 27 percent of what the plaintiffs thought they could recover if they ran the table.

Professor Fitzpatrick's analysis of recent cases from our circuit – which seems to have a greater preference than other circuits for the percentage-of-the-fund method of valuation – supports a fee award of 30 percent of the fund to be shared by counsel and class members. He reports that the average and median

12

findings of market rate in contingent fee awards in labor and employment cases were 34.3 percent and 33.3 percent. He also noted that the awards he studied addressed only attorney fees and not expenses; co-lead counsel have included expenses within their requests. Plaintiffs' counsel report that expenses incurred in the MDL docket (not just in the Texas case) exceeded $7,713,000.

In some settings, the prevailing market rate for class counsel depends in part on the expected size of the payout at the end of the litigation. Professor Fitzpatrick concedes that his sample of awards in labor and employment class actions didn't include recoveries in large amounts. In the setting of a securities class action, the court of appeals said "[d]ata show that 27.5% is well above the norm for cases in which $100 million or more changes hands. Eisenberg and Miller find that the mean award from settlements in the $100 to $250 million range is 12% and the median 10.2%." Silverman v. Motorola Solutions, Inc., 739 F.3d 956, 958 (7th Cir. 2013).

The size of this class action settlement is much smaller than the $200 million involved in *Silverman v. Motorola Solutions*. But it blinks reality to ignore that while this case was settled individually, it's one of 20 that remain on the MDL docket, and the aggregate proposed settlements total more than $200 million, and far more when counting cases that have already been remanded. The remanded California case settled for $226.5 million on its own. *See* Alexander v. FedEx Ground Package Sys., Inc., No. 05-cv-38, 2016 WL 3351017 (N.D. Cal. June 15, 2016). There's no doubt that much of the discovery behind these cases overlapped, and that co-lead counsel applied a concerted

strategy in moving them to settlement. On the other hand, class counsel applied laws specific to Texas and conducted case-specific discovery. The settlement I am considering at this point only involves the Texas plaintiffs and fees.

*Silverman v. Motorola Solutions* doesn't present an apples-to-apples analysis. First, Professor Fitzpatrick points out that securities cases like *Silverman v. Motorola Solutions* differ from wage and hour litigation in many ways, not least of which that class certification in securities cases is nearly automatic under today's laws. In *Humphreys v. FedEx Ground*, as with all the other cases in this MDL docket, class counsel fought hard to get large classes certified, and (at the time of the settlements) would have seen those certifications revisited in every case in which they prevailed at the court of appeals.

Second, it's not clear that the *Silverman v. Motorola Solutions* analysis applies, or applies fully, to our case. As already noted, the settlement amount in this case – the *Humphreys* case – isn't even in the ballpark of what was involved in *Silverman v. Motorola Solutions*; I have to look at many other cases even to reach the $50 million amount the *Silverman* court also mentioned.

It's also not clear whether I am expected, or even allowed, to consider the nature of the plaintiffs involved in a case. The plaintiffs in *Silverman* were investors in Motorola; the class representatives were institutional investors. Silverman v. Motorola, Inc., No. 07-C-4507, 2012 WL 1597388, at *4 (N.D. Ill. May 7, 2012). Institutional investors are likely to be more sophisticated in the market for legal services than the individual drivers in this case, and so

likelier to agree at the outset to a tapered fee arrangement rather than a simple percentage-of-the-recovery arrangement.

Third, the named plaintiffs in this case agreed, at the outset of the representation, that their attorneys would be compensated with 40 percent of any recovery. If I am to consider the other settlements in this MDL docket, it seems appropriate to consider as well that many of the other named plaintiffs agreed at the outset to pay the attorney 33 percent of any recovery, without limitation as to how much the recovery might be. None of the class representatives in the 20 cases remanded to me have fee agreements for any percentage less than 30 percent.

A lodestar cross-check – inquiring into billable hours and billing rates – isn't encouraged in this circuit, *see* Williams v. Rohm and Haas Pension Plan, 658 F.3d 629, 638 (7th Cir. 2011); Cook v. Niedert, 142 F.3d 1004, 1013 (7th Cir. 1998), and I'm not undertaking such a cross-check. A very complex examination of time sheets, hourly rates in various markets and records would be needed to arrive at a true lodestar figure for this case alone. Co-lead counsel report, just in case, that across this litigation (not just this case), co-lead counsel and their firms have devoted more than 149,393 hours, producing an unadjusted collective lodestar fee of $74,540,341 had they billed by the hour. It would take only a modest 1.3 multiplier, co-lead counsel tell me, for the lodestar calculation to match the percentage-of-the-fund calculation across the litigation.

Even identifying the precise amount attributable to work on the cases remaining in the MDL would be difficult. In *Alexander v. FedEx Ground*, for

example, Judge Chen attributed about $12.4 million in lodestar work on the MDL to *Alexander*. *See* Alexander v. FedEx Ground, No. 05-cv-38, 2016 WL 3351017, at *3 (N.D. Cal. June 15, 2016). This would need to be subtracted out of co-lead counsel's estimated lodestar figure for the MDL, but the fee award in that case is on appeal and might be adjusted. The fee award is unpaid. Fee awards in other remanded cases total $6,304,893, and I would need to deduct the amount of fees expected to be paid in those that can be attributed to work on cases still in the MDL. I don't have an accurate way to calculate the denominator from which I can then derive a multiplier.

It seems inescapable that there is a significant spillover between the 20 cases remaining in MDL-1700. For example, the appeal/certification/re-argument in the *Craig v. FedEx Ground* case from Kansas clearly benefitted all of the classes; it was part of the trend in the law that seemed to be shifting away from FedEx Ground's legal position. The depositions co-lead counsel took of FedEx Ground's national officers produced information that applied to all of the cases. But the spillover might be less than it appears at first blush. Substantial discovery surrounded local dispatch terminals, and the lion's share of the briefs on class certification and summary judgment were devoted to the specific laws of the various states.

For me to count up, or assign weight to, the various points I have discussed (effectively transforming them into "factors") would be inconsistent with the law of our circuit. It would be what our court of appeals has called "chopped salad". In Re Synthroid Marketing Litig., 264 F.3d at 719. But these

16

are the reasons I conclude that the requested 30 percent (after accounting for the costs of administration) produces a reasonable attorney fee:

1. At the outset of the attorney-client relationship, it would have been plain to the clients and attorneys that this litigation would be hard fought and would take years. FedEx Ground's very business model was at stake, and (if the class was defined broadly) the drivers would have hundreds of thousands – maybe millions – at stake. The history of this case – what would have been the future at the outset of the relationship – was even worse, with the case being centralized in a multidistrict litigation docket, the extensive discovery already discussed, and a decade of litigation, and no end in sight that would benefit the plaintiffs.

2. Because of the anticipated duration of the case, it also would have been plain to all that the attorneys would have to turn away prospective clients and tie up their own funds for the life of the case.

3. Counsel produced exceptional results in the face of long odds. Texas law provided no assurance of success, and these plaintiffs were appellants at the time of the settlement. *See* <u>Redman v. RadioShack</u>, 768 F.3d at 633 ("the central consideration is what class counsel achieved for the members of the class rather than how much effort class counsel invested in the litigation.").

4. The amount of recovery would have been a fraction of what this settlement proposal contains had counsel not persuaded me to certify a class that included drivers with a single work area, drivers with

17

multiple work areas, drivers who contracted with FedEx Ground under a corporate identity, and drivers who simply hired others to cover some of their assigned routes.

5. Of the 20 fee contracts in the cases that remain in MDL-1700, none set a percentage of the recovery less than the 30 percent requested here, and some set the percentage at one-third of any recovery. The class representatives in this case agreed to compensate their attorneys with 40 percent of any recovery.

6. There is nothing from which I can infer that unsophisticated (in the market for legal services) clients – when compared with institutional plaintiffs – would request a tapered-fee arrangement.

7. The fee request, unlike those to which it might be compared, includes expenses rather than seeking them separately. While I can't say how much is attributable to the Texas case as opposed to the others co-lead counsel was handling, the overall total of expenses was $7.7 million

8. Nobody has objected to co-lead counsel's fee request.

For all of these reasons, I approve, in large part, the proposed settlement agreement's proposed award of attorneys' fees and expenses in the total amount of $2,647,500 (30 percent of the gross settlement amount, less the cost of administration).

IV. SERVICE AWARDS TO CLASS REPRESENTATIVE

Class counsel request service awards of $15,000 to each of the 5 named plaintiffs. They explain that (in addition to the extraordinary duration of their service) each class representative did far more than the average class representative. Reams of records had to be collected, they (like each class representative in the companion cases) sat for a grueling day-long deposition. Class counsel notes that the requested awards are in line with several that have been approved in cases from within this circuit, citing Cook v. Niedert, 142 F.3d at 1016 ($25,000); In re Southwest Airlines Voucher Litig., No. 11 C 8176, 2013 WL 4510197, at *11 (N.D. Ill., Aug. 26, 2013) ($15,000 to 2 plaintiffs); Heekin v. Anthem, Inc., No. 05-cv-1908, 2012 WL 5878032, at *1 (S.D. Ind. Nov. 20, 2012) ($25,000); Am. Int'l Grp., Inc. v. ACE INA Holdings, Inc., No. 07 C 2898, 2012 WL 651727, at *17 (N.D. Ill. Feb. 28, 2012); ($25,000 to each of 7 plaintiffs); Will v. Gen. Dynamics Corp., Civ. No. 06-698, 2010 WL 4818174, at *4 (S.D. Ill. Nov. 22, 2010) ($25,000 to 3 plaintiffs). No objections were directed to this request.

The request for $15,000 service awards for each of 5 the named plaintiffs is just, fair, and reasonable.

V. CONCLUSION

Based on the foregoing, the court:

(1) GRANTS the plaintiffs' unopposed motion for final approval of the Texas class action settlement calling for payment of $8,900,000 to the plaintiffs [Doc. No.2885], and DENIES Derick Allen Jordan's request to opt out of the settlement;

(2) GRANTS IN PART the plaintiffs' motion for attorney's fees and costs [Doc. No. 2813], AWARDS class representatives Charles Campbell, John Humphreys, David Meredith, Tim Mershon and Jeffrey Quebe $15,000 each for their services in this case, DIRECTS payment of that amount from the class settlement fund to them, in accordance with the terms of the settlement agreement; and AWARDS plaintiffs' counsel $2,647,500 for their services and expenses on this case, and DIRECTS payment of that amount from the class settlement fund, in accordance with the terms of the settlement agreement.

(3) ORDERS that:

A. The parties shall perform, or cause to be performed, the remaining terms of the settlement as set forth in the settlement agreement. The court authorizes the payment by the settlement administrator of the settlement funds in accordance with the terms of the settlement agreement.

B. Prior timely opt-outs on the list maintained by the claims administrator are not included in or bound by this order and final judgment. Those timely opt-outs are not entitled to any recovery from the settlement proceeds obtained through this settlement.

C. The court hereby DISMISSES with prejudice this action, specifically including the Released Claims, with each party to bear its own costs and attorney's fees, except as provided below. The court incorporates the Class Action Settlement Agreement [Doc. No. 2674-1] by reference in this order.

As set forth in the Settlement Agreement, "Released Claims" means all claims, actions, causes of action, administrative claims, demands, debts,

damages, penalties, costs, interest, attorneys' fees, obligations, judgments, expenses, or liabilities, in law or in equity, whether now known or unknown, contingent or absolute, which: (i) are owned or held by the plaintiffs and class members and/or by their affiliated business entities (if any), or any of them, as against Releasees, or any of them; (ii) arise under any statutory or common law claim which was asserted in this lawsuit or, whether or not asserted, could have been brought arising out of or related to the allegations of misclassification of plaintiffs and class members as independent contractors set forth in the operative complaint; and (iii) pertain to any time in the Release Period. The Released Claims include any known or unknown claims for damages and injunctive relief. The Released Claims include any known or unknown claims for damages and injunctive relief. The Released Claims include but are not limited to claims under the Motor Carrier Act, 49 U.S.C. § 14704(a)(2), the Texas Deceptive Trade Practices Act, Tex. Bus. & Com. Code Ann. § 17.41 *et seq.*, the Declaratory Judgment Act, 28 U.S.C. § 2201, and common law claims for fraud, breach of contract, rescission, unjust enrichment, promissory estoppel, or declaratory judgment. The release excludes claims arising under the Employee Retirement Income Security Act of 1974, 29 U.S.C. §§ 1001 *et seq.* Further definitions of "Released Claims" can be found in Sec. I, para. S of the Settlement Agreement [Doc. No. 2674-1].

"Releasees" means: "(a) [FedEx Ground], and its consolidated subsidiaries, successors, predecessors, assigns, affiliates, parent companies, shareholders, officers, directors, agents, insurers, attorneys, and employees; and (b) [FedEx

Ground's] past, present, and future shareholders, officers, directors, agents, employees, attorneys, and insurers." (Settlement Agreement, Sec I, para. T). "Release Period" refers to the time period from March 6, 2001 through April 30, 2016. (Settlement Agreement, Sec. I, para. U). [Doc. No. 2674-1].

D. Upon the entry of this order, the plaintiffs and all class members shall be deemed to have fully, finally, and forever released, relinquished, and discharged all Released Claims against all Releasees. "All persons who: 1) entered a FedEx Ground or FedEx Home Delivery form Operating Agreement (now known as form OP-149 and Form OP-149-RES); 2) drove a vehicle on a full-time basis (meaning exclusive of time off for commonly excused employment absences) from March 6, 2001 through October 15, 2007 to provide package pick-up and delivery services pursuant to the Operating Agreement; and 3) were dispatched out of a terminal in the state of Texas." [Doc. No. 2674-1]. A list of the class members is attached to this order as Exhibit A. To the extent additional individuals are identified who qualify as class members under the terms of the settlement agreement, they will be bound by this order.

E. Upon the entry of this final approval order, the plaintiffs and all class members are barred and enjoined from asserting, filing, maintaining, or prosecuting, or in any way participating in the assertion, filing, maintenance or prosecution, of any action asserting any Released Claim against any of the Releasees, as set forth in and in accordance with the terms of the settlement agreement. Nothing in this order shall in any way impair or restrict the right of the parties to enforce the terms of the settlement.

F. The Parties' agreed upon procedure for disbursement of the $89,000 reserve fund provided for in the Settlement Agreement and the Plaintiffs' Motion for Final Approval [Doc. No. 2885], with such claims to be paid approximately 220 days after checks are issued to pay the claims of persons who fit the class definition but who were not previously identified as members of the plaintiff class according to the settlement formula described in the Settlement Agreement, is APPROVED. FedEx Ground will submit a list containing the names of such persons within 220 days of this order; this list will supplement the class member list attached as Exhibit A and such persons will be bound by this order.

G. The parties' request for appointment of Legal Aid of Northwest Texas, 1515 Main St., Dallas, TX 75201 to be the *cy pres* beneficiary is APPROVED.

H. Neither the settlement, nor any act performed or document executed pursuant to or in furtherance of the settlement, is or may be deemed to be or may be used as: (a) an admission of, or evidence of, the validity of any Released Claim or any wrongdoing or liability of any Releasee; (b) an admission or concession by the plaintiff or any class member of any infirmity in the claims asserted in the operative complaint filed in this action; (c) an admission of, or evidence of, any fault or omission of any of the Releasees in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.

I. The third-party administrator, Rust Consulting, Inc., may retain up to $75,000 as compensation for settlement administration.

J. Without affecting the finality of this judgment in any way, the court retains continuing jurisdiction over: (1) the enforcement of this order and final judgment; (2) the enforcement of the settlement agreement; (3) the distribution of the settlement proceeds to the class members and the *cy pres* beneficiary; and (4) class counsel's proposed allocation of attorney's fees to plaintiffs' counsel.

The Clerk of this court is hereby directed to immediately enter this judgment.

SO ORDERED.

ENTERED:  May 1, 2017

        /s/ Robert L. Miller, Jr.
Judge
United States District Court

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1 | 17000017 | MAY, TONY A. | 3M SOLIDIFIED | | | | |
| 2 | 17000024 | AGUIRRE JR., ABEL R | AGUIRRES DELIVERIES INC. | | | | |
| 3 | 17000031 | CUNNINGHAM III, JODIE JEROME | YMM, INC. DBA ACTION HOME DELIVERY | | | | |
| 4 | 17000048 | GOODWIN, ADAM | | | | | |
| 5 | 17000055 | WASHINGTON, ADENIJI | NIJI PICK UP & DELIVERY SERVICE, INC. | | | | |
| 6 | 17000062 | ALMANZA, ADOLFO RAY | ADOLFO ALMANZA INC. | | | | |
| 7 | 17000079 | JONES, ADOLPHUS | | | | | |
| 8 | 17000086 | SVAJDA, ALAN | | | | | |
| 9 | 17000093 | WHITE, ALAN EUGENE | ALAN WHITE INC. | | | | |
| 10 | 17000109 | PEDREGON JR., ALBERT | | | | | |
| 11 | 17000116 | WOODS, ALBERT | | | | | |
| 12 | 17000123 | WILLIAMS, ANDREW | PANAMA SWING, INC | | | | |
| 13 | 17000130 | MARTINEZ, ANSELMO | | | | | |
| 14 | 17000147 | HOOD, ANTHONY | | | | | |
| 15 | 17000154 | WISE, ANTHONY O. | | | | | |
| 16 | 17000161 | PEGUES, ANTONOIOUS | | | | | |
| 17 | 17000178 | FLORES, ARMANDO | | | | | |
| 18 | 17000185 | VILLARREAL, ARMANDO | | | | | |
| 19 | 17000192 | BROWN, ARNOLD | | | | | |
| 20 | 17000208 | SKIPPER, ARNOLD | SKIPPER TRANSPORT INC | | | | |
| 21 | 17000215 | PRITCHETT, ARTHUR | | | | | |
| 22 | 17000222 | MOHAR, ARZ | | | | | |
| 23 | 17000239 | MUNOZ, AUDIE | | | | | |
| 24 | 17000246 | WESTMORELAND, AUDIE | | | | | |
| 25 | 17000253 | GAUTHIER, AWORLDSON | | | | | |
| 26 | 17000260 | OLIVIER, BARRY GERALD | | | | | |
| 27 | 17000277 | BATIE SR., BENJAMIN LEWIS | B BATIE INCORPORATED | | | | |
| 28 | 17000284 | CONNALLY, BENJAMIN S. | JAMMIN DELIVERY INC. | | | | |
| 29 | 17000291 | SHULER, BENJAMIN | | | | | |
| 30 | 17000307 | GREEN JR., BERNARD | | | | | |
| 31 | 17000314 | HENDERSON, BARRY DEE | BH HOME DELIVERY INC | | | | |
| 32 | 17000321 | TIDWELL, BILL L. | | | | | |
| 33 | 17000338 | BROGLEN, BOBBY | | | | | |
| 34 | 17000345 | MAINES, BOBBY G. | | | | | |
| 35 | 17000352 | CHOUNCHANTHARAT, BOUNSONG | | | | | |
| 36 | 17000369 | FISHER, BOWER J. | | | | | |
| 37 | 17000376 | BUERGE, BRAD | | | | | |
| 38 | 17000383 | WATSON, BRADLEY L. | | | | | |
| 39 | 17000390 | ROBERTS, BRANDON | | | | | |
| 40 | 17000406 | STONE, BRENT MIKE | | | | | |
| 41 | 17000413 | STAPLES, BRIAN | ONTIME P&D, INC | | | | |
| 42 | 17000420 | WHITMORE, BRUCE | B & M PROCARRIER, INC. | | | | |
| 43 | 17000437 | WALLACE, BRYAN | | | | | |
| 44 | 17000444 | COLEMAN, BUFORD | | | | | |
| 45 | 17000451 | FRANKLIN, CALVIN | | | | | |
| 46 | 17000468 | GRAVES, CARL | | | | | |
| 47 | 17000475 | BARRON, CARLOS | | | | | |
| 48 | 17000482 | GARZA, CARLOS | CG LOGISTICS, INC. | | | | |
| 49 | 17000499 | RODRIGUEZ, CARMEN | CARMEN AND LOVEN CORP. | CARMEN AND LOREN CORP | | | |
| 50 | 17000505 | CARRUTHERS, JACKSON | | | | | |
| 51 | 17000512 | CARTER, CASEY L. | | | | | |
| 52 | 17000529 | CERVANTES, CATHY JOYCE | | | | | |
| 53 | 17000536 | GUERRERO, CELSO | | | | | |
| 54 | 17000543 | JIMINEZ, CESAR | | | | | |
| 55 | 17000550 | CAMPBELL, CHARLES | | | | | |
| 56 | 17000567 | POLAND, CHARLES DAVID | ABO EXPRESS INC | | | | |
| 57 | 17000574 | WHITTEN, CHARLIE | AMC TRUCKING LLC | AMC TRUCKING INC. | | | |
| 58 | 17000581 | BUSHNELL, CHRIS A | | | | | |
| 59 | 17000598 | DUNCAN, CHRIS | | | | | |
| 60 | 17000604 | SALAZAR, CHRIS | | | | | |
| 61 | 17000611 | MCCULLOUGH, CHRISTOPHER | C MCC DELIVERY & PICKUP SERVICES CORP. | | | | |
| 62 | 17000628 | MOORE, CHRISTOPHER WADE | | | | | |
| 63 | 17000635 | PENA, CHRISTOPHER | | | | | |
| 64 | 17000642 | THOMAS, CHRISTOPHER | C. THOMAS PICKUP & DELIVERY, INC. | | | | |
| 65 | 17000659 | BATES, ALFRED CLEO | | | | | |
| 66 | 17000666 | LANDERS, ANDREA | | | | | |
| 67 | 17000673 | YOUNG, ANGELA | A. YOUNG TRUCKING, INC. | | | | |
| 68 | 17000680 | MORRIS, CHARLES | | | | | |
| 69 | 17000697 | HOWARD, CHRISTOPHER LYNN | 3H S DELIVERY ENTERPRISE, INC. | | | | |
| 70 | 17000703 | WEDDLE, CHRISTOPHER | | | | | |
| 71 | 17000710 | LEAL JR., SAMUEL | 4 LEALS INC. | | | | |
| 72 | 17000727 | KOSSAETH, ALBERT E. | | | | | |
| 73 | 17000734 | FLORES, ALBERT | | | | | |
| 74 | 17000741 | HONAKER, ALEN LEE | | | | | |
| 75 | 17000758 | CHAVEZ, ALFONSO | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 76 | 17000765 | WINTERS, ALFRED | | | | | |
| 77 | 17000772 | HENRY, ALLEN LAMONT | | | | | |
| 78 | 17000789 | KATTAH, ALPHONSE | | | | | |
| 79 | 17000796 | TENNARD, ANDRE | TENNARD DELIVERY SERVICE INC | | | | |
| 80 | 17000802 | THOMAS, ANDY | | | | | |
| 81 | 17000819 | VILLARREAL, ANDY | | | | | |
| 82 | 17000826 | BACY, ANTHONY | | | | | |
| 83 | 17000833 | CANADY, ANTHONY | ONE TIME TRANSPORT INC. | | | | |
| 84 | 17000840 | DRUMGOOLE SR., ANTHONY DEWAYNE | ON POINT DELIVERY, INC. | | | | |
| 85 | 17000857 | ORTIZ, ANTONIO | AGD DELIVERY INC | | | | |
| 86 | 17000864 | TAMEZ, ARNOLDO | TAMEZ ENTERPRISES, INC. | | | | |
| 87 | 17000871 | THOMAS, ARTHUR C. | | | | | |
| 88 | 17000888 | GHOLAMI, ASADOLLAH | | | | | |
| 89 | 17000895 | JOHNSON, ASARE | | | | | |
| 90 | 17000901 | DOTSON, BARRY | | | | | |
| 91 | 17000918 | BEAMS, DOUGLAS EDWARD | BEAM ME UP INC | | | | |
| 92 | 17000925 | CORBITT, BEN AARON | SERVICE SECTOR INC | | | | |
| 93 | 17000932 | WEBBER, BENJAMIN | | | | | |
| 94 | 17000949 | GOREE, BILLY | | | | | |
| 95 | 17000956 | HAMILTON, BRANDON | | | | | |
| 96 | 17000963 | HAGAR, BRENT | | | | | |
| 97 | 17000970 | FISCHELS, BRIAN | | | | | |
| 98 | 17000987 | LEBLANC, BYRON N. | BMSB PICK UP & DELIVERY, INC. | | | | |
| 99 | 17000994 | GUERRA, CARLOS | | | | | |
| 100 | 17001007 | CAVAZOS, CARLOS H. | | | | | |
| 101 | 17001014 | MENDOZA, CARLOS M. | GROUND MENDOZA INC | | | | |
| 102 | 17001021 | CERDA, CESAR | | | | | |
| 103 | 17001038 | FOSTER, CHAD A. | | | | | |
| 104 | 17001045 | SPROUL, CHANCY | | | | | |
| 105 | 17001052 | KNODE, CHARLES | | | | | |
| 106 | 17001069 | LEFTRICK, CHESLEY | | | | | |
| 107 | 17001076 | REYNOLDS, CHESTER | | | | | |
| 108 | 17001083 | CHANG, CHIA | E316 TRANSPORT INC | | | | |
| 109 | 17001090 | WILSON, ANTHONY LEE | CHOPSWILSON PACKAGE DELIVERY SERVICE LP | | | | |
| 110 | 17001106 | MOSELEY, CHRIS | | | | | |
| 111 | 17001113 | DAVIS, CHRISTOPHER | | | | | |
| 112 | 17001120 | ROBINSON II, CLARENCE H. | | | | | |
| 113 | 17001137 | DERRICK, CLOYCE | | | | | |
| 114 | 17001144 | FOSTER, CODY BRYAN | NXS LLC | NXS, INC. | | | |
| 115 | 17001151 | TREADWAY, CODY DALE | TREDS, INC. | | | | |
| 116 | 17001168 | CONGLETON, KEITH | CONGLETON ENTERPRISES INC. | | | | |
| 117 | 17001175 | JONES, COREY | | | | | |
| 118 | 17001182 | HARMAN, CORY JON | | | | | |
| 119 | 17001199 | HENSON, CORY L. | | | | | |
| 120 | 17001205 | GLASPIE, COURTNEY | | | | | |
| 121 | 17001212 | ROBERTSON, CRAIG LESTER | | | | | |
| 122 | 17001229 | CUEVAS, ARTURO A. | CUEVAR SERVICE | | | | |
| 123 | 17001236 | ABRAM, CURTIS PAUL | KURTS DELIVERY, INC | | | | |
| 124 | 17001243 | BRYAN, CURTIS | | | | | |
| 125 | 17001250 | ALDREDGE, CURTIS CALAWAY | CAL'S TRUCKING INC. | | | | |
| 126 | 17001267 | DOWDLE, CURTIS | | | | | |
| 127 | 17001274 | JONES, CYNTHIA | | | | | |
| 128 | 17001281 | HARRISON, DAMON | | | | | |
| 129 | 17001298 | DALTON, DANA | | | | | |
| 130 | 17001304 | STERNS, DANIEL ERIC | DKE DELIVERY SERVICES INC | | | | |
| 131 | 17001311 | MARTINEZ, DANIEL | | | | | |
| 132 | 17001328 | VAULT, DANIEL | | | | | |
| 133 | 17001335 | ENGLE, DANNY | | | | | |
| 134 | 17001342 | BRADFORD, DAREN R | D & W TRUCKING INC. | | | | |
| 135 | 17001359 | UKMAN, DAVID A. | D & M DELIVERY SERVICES INC | | | | |
| 136 | 17001366 | BOWMAN, DAVID | | | | | |
| 137 | 17001373 | BEITLER, DAVID BRIAN | | | | | |
| 138 | 17001380 | MEDINA, DAVID DUKE | DOUBLE D DELIVERY INC | | | | |
| 139 | 17001397 | KESSLER, DAVID E. | | | | | |
| 140 | 17001403 | GRESHAM, DAVID G. | JAMES GRESHAM TRUCKING, INC. | | | | |
| 141 | 17001410 | JOHNSON, DAVID G. | | | | | |
| 142 | 17001427 | GREENLEE, DAVID | | | | | |
| 143 | 17001434 | HEIN, DAVID H. | | | | | |
| 144 | 17001441 | CELLARS, DAVID JONATHAN | DAVECELLARS, INC. | | | | |
| 145 | 17001458 | JACKSON, DAVID KEVIN | D&H COURIER SERVICES INC. | | | | |
| 146 | 17001465 | LEIJA, DAVID | | | | | |
| 147 | 17001472 | MELENDEZ, DAVID | | | | | |
| 148 | 17001489 | MEREDITH, DAVID | | | | | |
| 149 | 17001496 | NUNEZ, DAVID | | | | | |
| 150 | 17001502 | COX, DAVID SHAWN | MAVERICK GROUND SERVICES, INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 151 | 17001519 | MCLARRY, DAWN | | | | | |
| 152 | 17001526 | SASFY, DAWN | | | | | |
| 153 | 17001533 | GOODMAN, DAYLE | | | | | |
| 154 | 17001540 | DELACRUZ, ADEN | DE LA CRUZ DELIVERY INC | | | | |
| 155 | 17001557 | ODEA, DEANNIE | | | | | |
| 156 | 17001564 | MORRIS, DEBRA KAYE | | | | | |
| 157 | 17001571 | MONROE, DEE A | | | | | |
| 158 | 17001588 | GREEN, DELMON | | | | | |
| 159 | 17001595 | DENNING, KEN | DENNING ENTERPRISES INC | | | | |
| 160 | 17001601 | ALLMON, DERRICK | | | | | |
| 161 | 17001618 | STEVENSON, DIANNA | | | | | |
| 162 | 17001625 | CARPENTER, DONALD EDUARDO | | | | | |
| 163 | 17001632 | COONROD, DONALD H | COONROD FREIGHT SERVICES INC | | | | |
| 164 | 17001649 | STORY, DONALD W. | | | | | |
| 165 | 17001656 | ANDERSON, DONNIE | | | | | |
| 166 | 17001663 | WALTERS JR., DONNIE R. | | | | | |
| 167 | 17001670 | DORADO, ROBERTO CARLOS | DORADO COURIERS LLC | DORADO COURIERS INC. | | | |
| 168 | 17001687 | PRESLER, DOUGLAS PETER | Q-BALL EXPRESS INC | | | | |
| 169 | 17001694 | EVERETT, DOUGLAS | | | | | |
| 170 | 17001700 | CLARK, MONICA JEWEL | MONICA J CLARK DBA DREAM TEAM DELIVERIES | DREAM TEAM DELIVERIES INC. | | | |
| 171 | 17001717 | ISTRE, DREXTER J | | | | | |
| 172 | 17001724 | MEREDITHJR, DUDLEY CECIL | | | | | |
| 173 | 17001731 | DIZDAREVIC, DZEVAD | DZEVAD EXPRESS INC | | | | |
| 174 | 17001748 | KAMPHUIS, PHILIP J. | E-VAN INC. | | | | |
| 175 | 17001755 | SANDERS, EARL DEAN | | | | | |
| 176 | 17001762 | PEREZ, EDDIE JOE | | | | | |
| 177 | 17001779 | PRICE JR., EDDIE JOSEPH | PRICE DELIVERY INCORPORATED | | | | |
| 178 | 17001786 | THOMAS, EDDIE LEE | | | | | |
| 179 | 17001793 | PEEPLES JR., EDDIE HOWARD | | | | | |
| 180 | 17001809 | WENGER, EDGAR | | | | | |
| 181 | 17001816 | LEON, EDUARDO R. | | | | | |
| 182 | 17001823 | RAMIREZ, EDWARD G. | | | | | |
| 183 | 17001830 | JOHNSON, EDWARD | WYANDOTTE TRANSPORTATION LLC | | | | |
| 184 | 17001847 | MADIGAN, EDWARD | MADGUN INC. | | | | |
| 185 | 17001854 | WUISTINGER, EDWARD | STINGER DELIVERY INCORPORATED | | | | |
| 186 | 17001861 | ADEYEMI, EDWIN | EDWIN EXPRESS INC | | | | |
| 187 | 17001878 | BROWN, EDWIN | | | | | |
| 188 | 17001885 | HARBER, EDWIN KEITH | | | | | |
| 189 | 17001892 | MUNOZ, ELMO F. | EFM ENTERPRISES, INC | | | | |
| 190 | 17001908 | MENDEZ, ELOY REGELADO | | | | | |
| 191 | 17001915 | TORRES, ELOY | | | | | |
| 192 | 17001922 | LOZANO, ENRIQUE | ENRIQUE LOZANO INC. | | | | |
| 193 | 17001939 | SORIANO, ENRIQUE | JJVK SORIANO TRUCKING INC | | | | |
| 194 | 17001946 | BROWN, ERICK E. | | | | | |
| 195 | 17001953 | EUBANKS, DARIAN | EUBANKS COURIERS | EUBANKS COURIERS LLC | EUBANKS COURIER SERVICES, INC. | | |
| 196 | 17001960 | KOZELSKY, EUGENE | | | | | |
| 197 | 17001977 | KEYS, EULA | | | | | |
| 198 | 17001984 | HARDIN, MARK EDWARD | EXPRESS LOGISTICS, INC. | | | | |
| 199 | 17001991 | EZEOKE, CHRISTIAN UME | | | | | |
| 200 | 17002004 | DELEON, FELICIANO | FELIX DE LEON, INC. | | | | |
| 201 | 17002011 | DELA CRUZ, FERDINAND S. | | | | | |
| 202 | 17002028 | ORONA, FERNANDO I. | | | | | |
| 203 | 17002035 | PALACIOS, FERNANDO LUIS | | | | | |
| 204 | 17002042 | ACKER, FLORENCE DIANE | | | | | |
| 205 | 17002059 | COUNCILMAN, FLOYD KENNETH | | | | | |
| 206 | 17002066 | MOORE, FLOYD | | | | | |
| 207 | 17002073 | MARTINEZ, FRANCISCO A. | MARTINEZ EXPRESS INCORPORATED | | | | |
| 208 | 17002080 | ANGELES, FRANSISCO JAVIER | | | | | |
| 209 | 17002097 | NAVARRO, FRANCISCO | FIVE DELIVERY SERVICES, INC. | | | | |
| 210 | 17002103 | MUNOZ, FRANK C | | | | | |
| 211 | 17002110 | DUNGAN, FRANK | | | | | |
| 212 | 17002127 | MUNIZ, FRANKIE | | | | | |
| 213 | 17002134 | FRANZEN, JOHN M | FRANZEN PROPERTY & FREIGHT LLC | FRANZEN PROPERTY & FREIGHT INC | | | |
| 214 | 17002141 | STRAHLMAN, FREDERICK R. | FS TRANS INC. | | | | |
| 215 | 17002158 | SALINAS, GAVINO | | | | | |
| 216 | 17002165 | MURRAY, GAY | | | | | |
| 217 | 17002172 | REYES, JOSE | GEO REY INC | | | | |
| 218 | 17002189 | BASS, GEORGE | | | | | |
| 219 | 17002196 | SHEEHAN, GEORGE F. | | | | | |
| 220 | 17002202 | HO, GEORGE | SOSUMI FREIGHT INC | | | | |
| 221 | 17002219 | ANDERSON, GEORGE RILEY | | | | | |
| 222 | 17002226 | ROGERS, GEORGE | | | | | |
| 223 | 17002233 | ROSALES, GEORGE | | | | | |
| 224 | 17002240 | WAHOME, GEORGE | | | | | |
| 225 | 17002257 | MOSELEY JR., GERALD G. | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 226 | 17002264 | BURGESS, GERALD L | | | | | |
| 227 | 17002271 | DELCAMPO, GERARDO - | | | | | |
| 228 | 17002288 | GOMEZ, GERARDO | | | | | |
| 229 | 17002295 | REYES, GILBERT | | | | | |
| 230 | 17002301 | FELAN, GILBERT S | | | | | |
| 231 | 17002318 | ARENIVAS, GONZALO | GONARC EXPRESS INC | | | | |
| 232 | 17002325 | CLAYTON, GRADY L. | CLAYTON DELIVERY INC | | | | |
| 233 | 17002332 | MCLAUGHLIN, GREG W | | | | | |
| 234 | 17002349 | HYMA, GREGG | | | | | |
| 235 | 17002356 | ESPINOZA, GREGORY H | | | | | |
| 236 | 17002363 | PINEDA, GUADALUPE Y. | | | | | |
| 237 | 17002370 | SIMPLICE, GUELSON NONE | SIMPLICE TRUCKING, INC | | | | |
| 238 | 17002387 | CAZAREZ, GUSTAVO | A M RUSH INC | | | | |
| 239 | 17002394 | DAVIS, GUY | MARGUYLINDA CORPORATION | | | | |
| 240 | 17002400 | KHOUPHONGSY, HADSANAY | | | | | |
| 241 | 17002417 | HENDERSON, HARDY W. | | | | | |
| 242 | 17002424 | LEE JR., HAROLD | | | | | |
| 243 | 17002431 | SIMPSON JR., HAROLD LEE | | | | | |
| 244 | 17002448 | MOORE, HAROLD | | | | | |
| 245 | 17002455 | GOWIN, HEATH RAY | | | | | |
| 246 | 17002462 | RODGERS, HEATH | | | | | |
| 247 | 17002479 | CARRIZALES, HECTOR | | | | | |
| 248 | 17002486 | MENA, HELBER | | | | | |
| 249 | 17002493 | GILBERT, HELEN | | | | | |
| 250 | 17002509 | GILBERT, HENRY | | | | | |
| 251 | 17002516 | GOMEZ JR., HENRY CISNEROS | | | | | |
| 252 | 17002523 | HOLMES, MICHAEL DAY | HOLMES DELIVERY INC | | | | |
| 253 | 17002530 | BAER, KENNETH | HOOCHIE MAMA INC | | | | |
| 254 | 17002547 | HARRIS, HOSEA III | | | | | |
| 255 | 17002554 | WOODARD, HOWARD | | | | | |
| 256 | 17002561 | HUTCHINSON, HUBERT | | | | | |
| 257 | 17002578 | GHANCHI, RIZWAN I | IQBAL LTD. CO. | IQBAL SERVICES, INC. | SDM TRUCKING, INC. | | |
| 258 | 17002585 | ZALDIVAR, IVAN | | | | | |
| 259 | 17002592 | FULTS, JACKIE | FULTS COMPANY | | | | |
| 260 | 17002608 | BAKER, JAMES | BAKER EXPRESS, INC | | | | |
| 261 | 17002615 | CAVINESS JR., JAMES D. | | | | | |
| 262 | 17002622 | GARZA, JAMES D. | JDGARZA EPRESS INC. | | | | |
| 263 | 17002639 | YOUNG, JAMES D. | | | | | |
| 264 | 17002646 | AUGUSTUS, JAMES E. | | | | | |
| 265 | 17002653 | WILLIAMS, JAMES | WILLIAMS COURIER SERVICE INC. | | | | |
| 266 | 17002660 | HOOKER, JAMES | | | | | |
| 267 | 17002677 | WILLIAMS, JAMES L. | | | | | |
| 268 | 17002684 | VRBA, JAMES MATTHEWS | | | | | |
| 269 | 17002691 | RAINWATER, JAMES | TEXAS STRAIGHTWAY TRUCKING, INC. | | | | |
| 270 | 17002707 | HOOD, JAMES RICHARD | | | | | |
| 271 | 17002714 | ROGEAU, JAMES | | | | | |
| 272 | 17002721 | TARLTON, JAMES | MR T DELIVERY SERVICES INC. | | | | |
| 273 | 17002738 | HARVEY, JAMES W. | HARVEY EXPRESS INC. | | | | |
| 274 | 17002745 | HURD, JARROD | | | | | |
| 275 | 17002752 | NEISES, JASON FRANCIS | | | | | |
| 276 | 17002769 | SALVATO, JASON MATTHEW | | | | | |
| 277 | 17002776 | GARCIA, JAVIER | | | | | |
| 278 | 17002783 | MAY, JAYSON | JAYSON K MAY INC | | | | |
| 279 | 17002790 | THOMAS, JEANETTE | | | | | |
| 280 | 17002806 | BOYLES, JEFF | | | | | |
| 281 | 17002813 | CARDIEL, JEFFREY NONE | | | | | |
| 282 | 17002820 | EVERMAN, JEFF | | | | | |
| 283 | 17002837 | SYLVESTER, JEFF | | | | | |
| 284 | 17002844 | ADDINGTON, JEFFREY | | | | | |
| 285 | 17002851 | MENEFEE, JEFFREY E. | | | | | |
| 286 | 17002868 | LADD, JEFFREY JAMES | J BAR LADD DELIVERY, INC. | | | | |
| 287 | 17002875 | REEB II, JEFFREY LOUIS | J. L. REEB INC. | | | | |
| 288 | 17002882 | NEILL, JEFFREY MICHAEL | NEILL TRANSPORTATION, INC. | | | | |
| 289 | 17002899 | GRAVES, JEFFRY PAUL | | | | | |
| 290 | 17002905 | GRIFFIN, JENNIFER ANN | WIT ENTERPRISES INC. | | | | |
| 291 | 17002912 | JENSEN, WILLIAM JAMES | JENSEN, WILLIAM JAMES | JENSEN LOGISTICS, INC. | GO BIG RED LOGISTICS INC. | | |
| 292 | 17002929 | GRIFFITH, JERAMY SHANE | | | | | |
| 293 | 17002936 | THOMPSON, JEREMIAH G. | | | | | |
| 294 | 17002943 | BAIN, JEREMY | | | | | |
| 295 | 17002950 | CONKINS, JEROME | CONKINS TRUCKING INC. | | | | |
| 296 | 17002967 | HALL, JERRY W. | | | | | |
| 297 | 17002974 | KENDALL II, JESSE RAY | KENDALL SERVICES INC. | | | | |
| 298 | 17002981 | CANTU, JIMMY | | | | | |
| 299 | 17002998 | PARKER JR., JIMMY L. | J & H PARKER ENTERPRISES | J & H PARKER ENTERPRISES INC. | | | |
| 300 | 17003001 | WASHINGTON, JIMMY | JR P&D CONTRACTING INC | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 301 | 17003018 | GONZALES, JIMMY ROGER | | | | | |
| 302 | 17003025 | VARGAS, JIMMY | | | | | |
| 303 | 17003032 | WEBBER, JIMMY | | | | | |
| 304 | 17003049 | JONES, JOHNNY L. | | | | | |
| 305 | 17003056 | SMITH, JAY M | JMVS HOLDINGS LLC | JMVS COURIERS INC | | | |
| 306 | 17003063 | SMITH, JOAN | | | | | |
| 307 | 17003070 | CISNEROS, JOAQUIN | | | | | |
| 308 | 17003087 | REYES, JODY | | | | | |
| 309 | 17003094 | FLORES, JOE | JT PARCEL, INC. | | | | |
| 310 | 17003100 | GUTIERREZ, JOE ANGEL | | | | | |
| 311 | 17003117 | DAVIS, JOE E. | | | | | |
| 312 | 17003124 | FOX, TONY | | | | | |
| 313 | 17003131 | VALERO JR., JOE | | | | | |
| 314 | 17003148 | ESCOBEDO, JOEL | | | | | |
| 315 | 17003155 | BOWSER, JOHN | | | | | |
| 316 | 17003162 | COMPTON, JOHN | | | | | |
| 317 | 17003179 | CROW, JOHN | | | | | |
| 318 | 17003186 | DOYLE, JOHN | | | | | |
| 319 | 17003193 | HUMPHREYS, JOHN | | | | | |
| 320 | 17003209 | BELLARD JR., JOHN J. | | | | | |
| 321 | 17003216 | MORRIS, JOHN L. | RON KAT TRUCKING, INCORPORATED | | | | |
| 322 | 17003223 | LAWSON, JOHN | | | | | |
| 323 | 17003230 | MEHARG, JOHN | | | | | |
| 324 | 17003247 | SLYKER JR., JOHN VAL | JOHN V. SLYKER JR. INC. | | | | |
| 325 | 17003254 | SUBERBIELLE, JOHN LANE | | | | | |
| 326 | 17003261 | TORRES, JOHN | | | | | |
| 327 | 17003278 | WATT, JOHN | | | | | |
| 328 | 17003285 | YEE, JOHN CHUN | | | | | |
| 329 | 17003292 | LEE, JOHNNY D. | | | | | |
| 330 | 17003308 | KEEFER, JOHNNY | | | | | |
| 331 | 17003315 | MANOCCHIA, JOHNNY JOSEPH | | | | | |
| 332 | 17003322 | COWAN, JON ERIC | JECDEL ENTERPRISES, INC. | | | | |
| 333 | 17003346 | ALVARADO, JOSE A. | ALVARADO AND GOLDEROS INC. | | | | |
| 334 | 17003346 | ZAVALA, JOSE | JR TRANSPORT, INC. | | | | |
| 335 | 17003353 | MARTINEZ, JOSE ALFREDO | MTZ INCORPORATED | | | | |
| 336 | 17003360 | CANTU JR., JOSE | | | | | |
| 337 | 17003377 | GONZALEZ, JOSE | | | | | |
| 338 | 17003384 | VASQUEZ, JOSE G. | CYPRESS RUN, INC | | | | |
| 339 | 17003391 | BOGER, JOSEPH ADAM | BOGER PACKAGE SERVICE INC. | | | | |
| 340 | 17003407 | SULLIVAN, JOYCE | | | | | |
| 341 | 17003414 | LUERA, ALFONSO | ALSKI88, INC. | | | | |
| 342 | 17003421 | PAUL, ALVIN | | | | | |
| 343 | 17003438 | HADNOT, ANGELO | AKADJA SERVICES, INC. | | | | |
| 344 | 17003445 | SMITH, ANTHONY J. | | | | | |
| 345 | 17003452 | OKEKE, BEN | | | | | |
| 346 | 17003469 | PENA JR., BENNY | | | | | |
| 347 | 17003476 | TOWNSEND, BILLY J. | | | | | |
| 348 | 17003483 | HOLT, BRENT | | | | | |
| 349 | 17003490 | GARCIA, CARLOS | | | | | |
| 350 | 17003506 | REYNA, CARLOS | | | | | |
| 351 | 17003513 | CHAMBLEE, CHAD | CHAMBLEE DELIVERY SERVICE, INC | | | | |
| 352 | 17003520 | CHILLDRES, CHARLES DANIEL | | | | | |
| 353 | 17003537 | WALKER, CHARLES A | WALKER P&D INC | | | | |
| 354 | 17003544 | CONNER, CHRIS ELLEN | | | | | |
| 355 | 17003551 | RODRIQUEZ, CHRISTOPHER D. | | | | | |
| 356 | 17003568 | HOLDEN, CLARENCE | HOLDEN DELIVERY SERVICES, INC. | | | | |
| 357 | 17003575 | PEREZ, RUDOLFO M. | CROSSROADS DELIVERY CORP. | | | | |
| 358 | 17003582 | ATKINSON, DAROLD CHRISTIAN | | | | | |
| 359 | 17003599 | WILLIAMS, DARREN BERNARD | KDT WILLIAMS INC | | | | |
| 360 | 17003605 | ALZATE, DAVID | | | | | |
| 361 | 17003612 | CARR, DEBORAH D. | | | | | |
| 362 | 17003629 | HUNTER, DELENA | | | | | |
| 363 | 17003636 | GROTH, DENNIS | | | | | |
| 364 | 17003643 | MAISANO, DINO ANTHONY | | | | | |
| 365 | 17003650 | GAMBRELL, DOMUS EZULA | GAMBRELL-DIMES, INC. | | | | |
| 366 | 17003667 | RAYGOZA, EDUARDO | | | | | |
| 367 | 17003674 | TAYLOR, EDWARD D. | TAYLOR KWIK DISTRIBUTION INC. | | | | |
| 368 | 17003681 | RABAGO JR., ENRIQUE | | | | | |
| 369 | 17003698 | MARSHALL, FRANCES | | | | | |
| 370 | 17003704 | HIDALGO, FRANK A | | | | | |
| 371 | 17003711 | JOHNSON, FREDERICK | | | | | |
| 372 | 17003728 | GLASSMYER, GARY T. | | | | | |
| 373 | 17003735 | WEAVER, GARY TYRONE | | | | | |
| 374 | 17003742 | STEWART, GARY W. | | | | | |
| 375 | 17003759 | MCKINZY JR., GENE IRIS | IRIS MCKINZY, INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 376 | 17003766 | MERRELL, GEOFFREY D. | G S C MERRELL ENTERPRISES INC. | | | | |
| 377 | 17003773 | PERAZA, GEORGE | | | | | |
| 378 | 17003780 | LANDRY, GERALD ROBERT | | | | | |
| 379 | 17003797 | GRIFFITH, GERARD B. | | | | | |
| 380 | 17003803 | MURPHY, GLEN | | | | | |
| 381 | 17003810 | KUYKENDALL, GLENN DOUGLAS | G. KUYKENDALL ENTERPRISES LLC | | | | |
| 382 | 17003827 | NICKLES, GREGORY | G&L TRUCKING INC. | | | | |
| 383 | 17003834 | KHILNANI, GUL | | | | | |
| 384 | 17003841 | HEFFLEY, COLIN LEE | HEFFLEY INC | | | | |
| 385 | 17003858 | HOLLINS, THOMAS | HOLLINS DELIVERY | HOLLINS DELIVERY, INC. | | | |
| 386 | 17003865 | FOSTER, HUGH | | | | | |
| 387 | 17003872 | ESCOBEDO, HUMBERTO | HACC DELIVERY LLC | HACC 4 DELIVERY, INC. | | | |
| 388 | 17003889 | DRUMGOOLE, JIMMY | J&L DELIVERY SSVCS LLC | J T DELIVERY SERVICE CORP | | | |
| 389 | 17003896 | CRULL, JAMES B. | | | | | |
| 390 | 17003919 | FLOYD, JAMES CHAD | | | | | |
| 391 | 17003919 | HALE, JAMES | | | | | |
| 392 | 17003926 | MERRITT, JAMES | | | | | |
| 393 | 17003933 | PROCHASKA, JAMES | | | | | |
| 394 | 17003940 | POTTS, JASON TODD | JTP EXPRESS, INC. | | | | |
| 395 | 17003957 | DENNI, J.C. | | | | | |
| 396 | 17003964 | RUSHING, JEREMY BLANE | | | | | |
| 397 | 17003971 | LANDIN, JESSIE | | | | | |
| 398 | 17003988 | RIVES, JODY | | | | | |
| 399 | 17003995 | GARCIA, JOE A. | JAG DEL. INC. | | | | |
| 400 | 17004008 | CHAVEZ, JOHN D. | | | | | |
| 401 | 17004015 | COX, JOHN DAVID | | | | | |
| 402 | 17004022 | ISLER, JOHN | | | | | |
| 403 | 17004039 | LEWANIKA, JOHN | | | | | |
| 404 | 17004046 | MUSQUIZ, JON | JON MUSQUIZ, INC | | | | |
| 405 | 17004053 | AYUKU, JONATHAN | OTUNDO INCORPORATED | | | | |
| 406 | 17004060 | VERA, JOSE LUIS | | | | | |
| 407 | 17004077 | GUERRA, ABEL | GUERRA TRUCKING INC. | | | | |
| 408 | 17004084 | JERNIGAN JR., ALFRED | | | | | |
| 409 | 17004091 | MONTOYA, ALFRED | | | | | |
| 410 | 17004107 | ALVAREZ, GILBERT | ALVA TRANSPORTATION LLC | ALVA D-S INC. | | | |
| 411 | 17004114 | ROSEN, ALVIN H. | | | | | |
| 412 | 17004121 | HADZISABIC, AMIR | | | | | |
| 413 | 17004138 | GOMEZ JR., ANDREW G. | | | | | |
| 414 | 17004145 | MADDOX, ANDREW JASON | | | | | |
| 415 | 17004152 | MARTINEZ, ANDREW T | | | | | |
| 416 | 17004169 | CUEVAS, ANTHONY | | | | | |
| 417 | 17004176 | LEMOS, ANTHONY | | | | | |
| 418 | 17004183 | RIVERA, ANTHONY | GET READY 60, INC. | | | | |
| 419 | 17004190 | MENEFEE, ANTONIO | A MENEFEE DELIVERY, INC. | | | | |
| 420 | 17004206 | SALHA, BASEL | BIK ENTERPRISES INC | ARATRANS INC | | | |
| 421 | 17004213 | THOMAS, BLAIN | | | | | |
| 422 | 17004220 | KEITH, BOB A. | | | | | |
| 423 | 17004237 | JONES, BRANDON | BRANTASTIC, INC. | | | | |
| 424 | 17004244 | LAMASTER, BRANDON | BABCLAM INC. | | | | |
| 425 | 17004251 | BUNKER, BRANT | | | | | |
| 426 | 17004268 | CLIFTON, BRENDA GAY | B CLIFTON DELIVERY, INC. | | | | |
| 427 | 17004275 | BRADLEY, BRENT | | | | | |
| 428 | 17004282 | DALBY, BRETT LEE | | | | | |
| 429 | 17004299 | CARR, BRIAN | | | | | |
| 430 | 17004305 | PIERCE, BRIAN | | | | | |
| 431 | 17004312 | DURNIL, BRIAN P. | | | | | |
| 432 | 17004329 | STEHLING, BRIAN | | | | | |
| 433 | 17004336 | ROBINSON, BRUCE CAMPBELL | ABD TRANSFER, INC. | | | | |
| 434 | 17004343 | HENTSCHEL, BRUCE | | | | | |
| 435 | 17004350 | PAGE, BRUCE | | | | | |
| 436 | 17004367 | GOODWIN, BRYAN CODY | | | | | |
| 437 | 17004374 | BROWN, BEAU CHAD | BUSY BODIEZ DELIVERS, INC. | | | | |
| 438 | 17004381 | AN, BYONG | | | | | |
| 439 | 17004398 | CALDWELL, CORLIS JEAN | CALDWELL HOME DELIVERY | | | | |
| 440 | 17004404 | GEORGE, CARL LEVIAS | C & L & G ENTERPRISES & DELIVERY, INC. | | | | |
| 441 | 17004411 | CARTER-KRENEK, NICHOLE | | | | | |
| 442 | 17004428 | MYERS, CARY | C.C.S.Z, INCORPORATED | | | | |
| 443 | 17004435 | WILLINGHAM, CHAD | 757 EXPRESS INC | | | | |
| 444 | 17004442 | CARTER, CHARLES EDWARD | | | | | |
| 445 | 17004459 | COWART JR., CHARLES FRANKLIN | | | | | |
| 446 | 17004466 | WILLIAMS, CHARLES E. | | | | | |
| 447 | 17004473 | LAWRENCE, CHESTER | LAWRENCE, CHESTER | KC & STEEL INC | | | |
| 448 | 17004480 | ZIMMERMAN, CHRISTOPHER LEE | | | | | |
| 449 | 17004497 | MONTEZ, CHRIS | | | | | |
| 450 | 17004503 | PRICE, CINDY LOUISE | CINDY L. PRICE INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 451 | 17004510 | MOORE, CLYDE J. | 4M COURIER SERVICE, INC | | | | |
| 452 | 17004527 | CARAWAY, CODY JAMES | | | | | |
| 453 | 17004534 | RAMSEY, CONNIE DARLENE | CSRAMSEY INC. | | | | |
| 454 | 17004541 | ARMIJO, CHRISTOPHER JACOB | IFOCUS, INC. | | | | |
| 455 | 17004558 | MCDONALD III, ARTHUR HENRY | CROSSROADS TRUCKING CO. | CROSS ROAD TRUCKING, INC. | | | |
| 456 | 17004565 | BENTON, DAN | | | | | |
| 457 | 17004572 | BUSA, DANIEL NORBERT | | | | | |
| 458 | 17004589 | BROOKS, DAN R. | | | | | |
| 459 | 17004596 | MCCOY, DANIEL | | | | | |
| 460 | 17004602 | OWUSU, DANIEL | OWUSU TRANSPORTATION INC | | | | |
| 461 | 17004619 | FETTIG, DARON J. | | | | | |
| 462 | 17004626 | BURT, DARRELL | | | | | |
| 463 | 17004633 | DAVIS, DARRELL | | | | | |
| 464 | 17004640 | ABERNATHEY, DAVID JAMES | ABERNATHEY TRUCKING, CORPORATION | | | | |
| 465 | 17004657 | WARNER, DAVID BRADLEY | CAPSTONE CARTAGE, INC. | | | | |
| 466 | 17004664 | CHEGE, DAVID | | | | | |
| 467 | 17004671 | GRIER, DAVID | | | | | |
| 468 | 17004688 | WINTER, DAVID HARLAN | WINTER DELIVERY SERVICE INC | | | | |
| 469 | 17004695 | CLAWSON, DAVID L. | | | | | |
| 470 | 17004701 | JENNINGS, DEBBIE | | | | | |
| 471 | 17004718 | LINDSAY, DEENA RENA | | | | | |
| 472 | 17004725 | DEHOYOS, FRANCISCO J. | DEHOYOS INC. | DEHOYOS PICK UP & DELIVERY INC. | | | |
| 473 | 17004732 | FRANCIS, DEREK | | | | | |
| 474 | 17004749 | MCMULLEN, DERRICK W. | | | | | |
| 475 | 17004756 | WATTS, DESMOND | C & C DELIVERY SERVICE INC | WATTS DELIVERY, INC. | | | |
| 476 | 17004763 | GILFORD, DIANA | C&D TRANSPORT LLC | | | | |
| 477 | 17004770 | MCCLAIN, DONALD ALLAN | | | | | |
| 478 | 17004787 | RILEY-HENDRIX, DONNA | | | | | |
| 479 | 17004794 | TRETIAK, DOUG | | | | | |
| 480 | 17004800 | NASH, DUSTIN JAMES | | | | | |
| 481 | 17004817 | MOORE, DUSTIN ROGER | | | | | |
| 482 | 17004824 | PALACIOS, EDUARDO DANIEL | | | | | |
| 483 | 17004831 | OCHOA, EDUARDO | | | | | |
| 484 | 17004848 | BIRD, EDWARD | | | | | |
| 485 | 17004855 | MASSENBURGE, ELVIN | E-MASS INCORPORATED | | | | |
| 486 | 17004862 | GONZALES JR., EMIL A | QUICK ROUTE TRUCKING | QWIK ROUTE TRUCKING LLC | | | |
| 487 | 17004879 | THOMPSON, JOHN MICHAEL | EP THOMPSON TRUCKING INC | | | | |
| 488 | 17004886 | BRYAN, ERIC L. | E & D DELIVERIES, INC. | | | | |
| 489 | 17004893 | GARCIA, ERIC LYNN | | | | | |
| 490 | 17004909 | MEDRANO, ERICK H. | | | | | |
| 491 | 17004916 | SMITH, FREDERICK | ESIR INC | | | | |
| 492 | 17004923 | PENAGOS, JULIO | FDX DELIVERY SERVICE LLC | JP DELIVERY SERVICE INC | | | |
| 493 | 17004930 | PARKS, DONALD | FPD ENTERPRISE INC | | | | |
| 494 | 17004947 | GONZALEZ, FRANCISCO JAVIER | | | | | |
| 495 | 17004954 | LOPEZ JR., FRANCISCO JAVIER | | | | | |
| 496 | 17004961 | MAYS, FRED | | | | | |
| 497 | 17004978 | ALLEN JR., FREDDIE | | | | | |
| 498 | 17004985 | REYES, FREDDIE | | | | | |
| 499 | 17004992 | AKINDUMILA, FUNSO | | | | | |
| 500 | 17005005 | BLUNT, GARY | | | | | |
| 501 | 17005012 | PARSON, GARY | PARSON EXPRESS INC. | | | | |
| 502 | 17005029 | DOWNEY, GAYLON | GQD & SONS INC. | | | | |
| 503 | 17005036 | RENTERIA, GERARD | | | | | |
| 504 | 17005043 | OCHOA, GILBERT | | | | | |
| 505 | 17005050 | HILTON, GINGER DIANE | | | | | |
| 506 | 17005067 | SHANKLIN, HARRY | | | | | |
| 507 | 17005074 | HONG, HARVEY H. | HARVEY HONG, INC. | | | | |
| 508 | 17005081 | HAWTHORNE, PATRICK NEAL | HAWTHORNE LOGISTICS INC | | | | |
| 509 | 17005098 | O'BRYANT, HERNANDO C. | | | | | |
| 510 | 17005104 | PAGE, HOWARD | | | | | |
| 511 | 17005111 | BAIKAUSHAS, JACOB | | | | | |
| 512 | 17005128 | JACOBER, MARCOS | JACOBER TRUCKING SERVICES INC | | | | |
| 513 | 17005135 | ESCALANTE, JAIME | | | | | |
| 514 | 17005142 | SOTO, JAIME | J SOTO TRUCKING INC | | | | |
| 515 | 17005159 | MARMOLEJO, JAIR TOVAR | | | | | |
| 516 | 17005166 | AUSTIN, JAMES | | | | | |
| 517 | 17005173 | GONZALEZ, JAMES E. | | | | | |
| 518 | 17005180 | BROWN, JAMES EDWARD | | | | | |
| 519 | 17005197 | FULLILOVE, JAMES | | | | | |
| 520 | 17005203 | FOX, JAMES G | | | | | |
| 521 | 17005210 | MACH, JAMES J. | | | | | |
| 522 | 17005227 | BALLENGER, JAN R. | J R B DELIVERY SERVICES, INC. | | | | |
| 523 | 17005234 | RICHARD, JASON ANTHONY | FORWARD MOTION INC. | | | | |
| 524 | 17005241 | ROSS, JEFFREY | JBOL INC | | | | |
| 525 | 17005258 | MARTIN, JEFFREY PARKE | EXCEL EXECUTIVE ENTERPRISES INC | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 526 | 17005265 | LONG, JEREMY | JA LONG 3, INC. | | | | |
| 527 | 17005272 | BOGAN, JERINE | | | | | |
| 528 | 17005289 | BROWN, JERRY D. | | | | | |
| 529 | 17005296 | CAMPBELL, JERRY GLENN | | | | | |
| 530 | 17005302 | VEGA, JERRY LEWIS | | | | | |
| 531 | 17005319 | JORDON, JILL | | | | | |
| 532 | 17005326 | ISAAC, JIMMY | | | | | |
| 533 | 17005333 | HILL, JOBY WINN | | | | | |
| 534 | 17005340 | CARMACK, JOEY W | JOE CARMACK TRANSPORTATION INC. | | | | |
| 535 | 17005357 | PARKER, JOE | | | | | |
| 536 | 17005364 | DELBOSQUE, JOHN | DELBOSQUE DELIVERY SERVICES INC | | | | |
| 537 | 17005371 | MURAYA, JOHN K. | | | | | |
| 538 | 17005388 | KASHICKEY, JOHN | U CLICK WE COME, INC. | | | | |
| 539 | 17005395 | LOWE, JOHN | | | | | |
| 540 | 17005401 | MARTINEZ, JOHN | | | | | |
| 541 | 17005418 | ESTRADA, JOHN REYES | | | | | |
| 542 | 17005425 | FARNHAM, JOHN STEVEN | GRAMS AND PAPA EXPERIENCE INC. | | | | |
| 543 | 17005432 | JORDAN, JOHNNY RAY | JJS TRUCKING AND HOME DELIVERY CORPORATION | | | | |
| 544 | 17005449 | ROMO, JORGE | | | | | |
| 545 | 17005456 | CARRILLO, JOSE ARMANDO | AIDEN EXPRESS INC. | | | | |
| 546 | 17005463 | VILLARREAL III, JOSE HECTOR | | | | | |
| 547 | 17005470 | RODRIGUEZ, J PAULO | | | | | |
| 548 | 17005487 | VALDEZ, JOSE | | | | | |
| 549 | 17005494 | MUNAR, JOSEPH A. | | | | | |
| 550 | 17005500 | ARMSTRONG, JOSEPH | | | | | |
| 551 | 17005517 | DOYLE, JOSEPH WILLIAM | | | | | |
| 552 | 17005524 | MCBAIN, JOSEPH L. | | | | | |
| 553 | 17005531 | WHITWORTH, JOSEPH SETH | | | | | |
| 554 | 17005548 | QUEBE, JEFF | JRRJ INC. | | | | |
| 555 | 17005555 | PORTALES, JUAN A. | | | | | |
| 556 | 17005562 | BRISENO, JUAN | | | | | |
| 557 | 17005579 | MALDONADO, JUAN C. | MALDONADO TRANSPORTATION INC. | | | | |
| 558 | 17005586 | CARRILLO, JUAN | | | | | |
| 559 | 17005593 | HERNANDEZ, JUAN | | | | | |
| 560 | 17005609 | LOPEZ, JUAN J. | | | | | |
| 561 | 17005616 | VILLARREAL, JUAN | | | | | |
| 562 | 17005623 | MOON, JUDITH L. | | | | | |
| 563 | 17005630 | ALBRACHT, JULIE CAIRNS | CAIRNS COMPANY INC. | | | | |
| 564 | 17005647 | VASQUEZ, JULIO C. | VASQUEZ DELIVERY CORP. | | | | |
| 565 | 17005654 | SOLIZ, JULIO | | | | | |
| 566 | 17005661 | HYDE, JUSTIN | | | | | |
| 567 | 17005678 | KHALIL, KHALED | K&K DELIVERY INC | | | | |
| 568 | 17005685 | SISOMPHANE, KAIKHAM | | | | | |
| 569 | 17005692 | OLIVER, KEVIN | KAMARO ENTERPRISES INC | | | | |
| 570 | 17005708 | COOPER, KASEY RONALD | | | | | |
| 571 | 17005715 | VENABLE, KATHRYN | | | | | |
| 572 | 17005722 | KARANJA, JAMES | KAWAKA ENTERPRISES INC. | | | | |
| 573 | 17005739 | HUTCHINSON, KELLY B | KBH CONTRACTING SERVICES INC | | | | |
| 574 | 17005746 | BELT, KEITH CORTEZ | KCB CONTRACTING INC. | | | | |
| 575 | 17005753 | BALDWIN, KEITH | KBALDWIN, INC | | | | |
| 576 | 17005760 | DAVIS, KEITH | | | | | |
| 577 | 17005777 | HALL, KEITH | | | | | |
| 578 | 17005784 | KRENEK, KEITH | | | | | |
| 579 | 17005791 | WADE, KEITH | | | | | |
| 580 | 17005807 | DOUGLAS, KELLY ALLEN | | | | | |
| 581 | 17005814 | PRICE, KELLY R. | KELLY PRICE ENTERPRISES LLC | KELLY S. PRICE ENTERPRISES, INCORPORATED | | | |
| 582 | 17005821 | THETFORD, KELLY | | | | | |
| 583 | 17005838 | RICH, KENNNETH EARL | | | | | |
| 584 | 17005845 | BREWER, KENNETH EDWARD | | | | | |
| 585 | 17005852 | ROBERTS, KENNETH M | | | | | |
| 586 | 17005869 | DEAN, KENNETH V. | | | | | |
| 587 | 17005876 | MCCRAW, KENNY | | | | | |
| 588 | 17005883 | JUERGENS, KENTON | K.JUERGENS, INCORPORATED | | | | |
| 589 | 17005890 | THOMPSON, KEVIN ANTHONY | LUXURY LIFESTYLE, INC. | | | | |
| 590 | 17005906 | COOK, KEVIN | | | | | |
| 591 | 17005913 | LYTLE, KEVIN D. | | | | | |
| 592 | 17005920 | HUNT, KEVIN | | | | | |
| 593 | 17005937 | ODOMS, KEVIN | | | | | |
| 594 | 17005944 | PALMER, KEVIN LEE | K.L.R.B. PALMER, INC | | | | |
| 595 | 17005951 | WILCOX, KEVIN RYAN | K WS DELIVERY SERVICE INC | | | | |
| 596 | 17005968 | YUNIS, KHALED FAWZI | KYUNIS ENTERPRISE INC | | | | |
| 597 | 17005975 | RANGEL, GABRIEL M | KI-KA-KO PARCEL SERVICE INC. | | | | |
| 598 | 17005982 | LAMEY, KIM | | | | | |
| 599 | 17005999 | MALONEY, KIM | | | | | |
| 600 | 17006002 | MCELHANEY, KIMBERLEE | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 601 | 17006019 | BISHOP, KIMBERLY ANN | | | | | |
| 602 | 17006026 | TATUM, KIMBERLY | | | | | |
| 603 | 17006033 | KENNARD, WILLIAM JEROD | KINGDOM HOUSTON EXPRESS LLC | | | | |
| 604 | 17006040 | HARDEN II, KIRBY DON | | | | | |
| 605 | 17006057 | BALLARD, KRISS T. | | | | | |
| 606 | 17006064 | PEREZ, FRED C. | KRISTINA (KEP) INC | | | | |
| 607 | 17006071 | FETZER, KRISTOPHER W. | | | | | |
| 608 | 17006088 | WATSON, KYLE BRYAN | | | | | |
| 609 | 17006095 | SMITH, KYNDRA | | | | | |
| 610 | 17006101 | LACHOWSKY, PAUL | LACHOWSKY ENTERPRISES INC | | | | |
| 611 | 17006118 | REED, LANCE ALLEN | | | | | |
| 612 | 17006125 | MARTINEZ, LARRY D. | | | | | |
| 613 | 17006132 | LEACH, LARRY | DIXIE DO INC | | | | |
| 614 | 17006149 | PAYNE, LARRY D | | | | | |
| 615 | 17006156 | SHEPPARD, LARRY | | | | | |
| 616 | 17006163 | SMITH, LARRY W. | | | | | |
| 617 | 17006170 | WALKER, LARRY | | | | | |
| 618 | 17006187 | BECK, LARRY WAYNE | | | | | |
| 619 | 17006194 | WILLIAMS, LARRY | | | | | |
| 620 | 17006200 | ZALUDEK, LARRY | LVNGINGRACE LLC | ZALUDEK TRANSPORT, INC. | | | |
| 621 | 17006217 | ROBINSON, LAWRENCE E. | | | | | |
| 622 | 17006224 | GAKUU, LAWRENCE | | | | | |
| 623 | 17006231 | RAMIREZ, LEANDRO | L. RAMIREZ PARCEL LLC | | | | |
| 624 | 17006248 | KELLOUGH, LEE | L A DELIVERY, INC. | | | | |
| 625 | 17006255 | SETSER, LEE | | | | | |
| 626 | 17006262 | BERGERON, LEO DONALD | | | | | |
| 627 | 17006279 | HOLLOWAY, LEON | | | | | |
| 628 | 17006286 | PATTERSON, LEON | | | | | |
| 629 | 17006293 | MARTINEZ, LEONARD | | | | | |
| 630 | 17006309 | LOCKE, LEROY | | | | | |
| 631 | 17006316 | REEKS, LESLIE DEWAYNE | | | | | |
| 632 | 17006323 | WILLIAMS, LESLIE FREEMAN | | | | | |
| 633 | 17006330 | ROGERS JR., LIONEL | KDR EXPORT, INC. | | | | |
| 634 | 17006347 | SMITH, LISA KAYE | LKS DELIVERIES INC | | | | |
| 635 | 17006354 | JOHNSON, RUBIN | LMJ VENTURES INC | | | | |
| 636 | 17006361 | LONDELL, BILLS D | BNI DELIVERY, INC. | | | | |
| 637 | 17006378 | PEARSON, LONNIE DEAN | LVP EXPRESS, INC. | | | | |
| 638 | 17006385 | CANTRELL, LONNIE DEWAYNE | | | | | |
| 639 | 17006392 | KENNEDY, LORNE ALBERT | | | | | |
| 640 | 17006408 | KEYS JR., LOUIS | | | | | |
| 641 | 17006415 | SHROPSHIRE, LOYD H. | | | | | |
| 642 | 17006422 | FUENTES, LUIS | | | | | |
| 643 | 17006439 | ANASTOPOULOS, LYNDON | | | | | |
| 644 | 17006446 | WALTON, MICHAEL | M&M WALTON ENTERPRISES INC | | | | |
| 645 | 17006453 | CARDENAS, MARK ANTHONY | M&T CARDENAS ENTERPRISES INC. | | | | |
| 646 | 17006460 | SMITH, MACEO | | | | | |
| 647 | 17006477 | RAMIEZ, MARIA MAGDALENA | | | | | |
| 648 | 17006484 | MAIZAR, IYAD | MAIZAR INC | | | | |
| 649 | 17006491 | ROBERTS, MALCOLM NUGENE | MRBR, INCORPORATED | | | | |
| 650 | 17006507 | SINGH, MANPREET | | | | | |
| 651 | 17006514 | MUKES, MANUEL | TRUSTINGTRUCKING INC. | | | | |
| 652 | 17006521 | ORTIZ, MANUEL | SERVICE DELIVERY ONTIME | PCG TRUCKING, INC. | | | |
| 653 | 17006538 | HEREDIA, MANUEL RAMON | | | | | |
| 654 | 17006545 | VERA, MANUEL | M. VERA PICKUP & DELIVERY INC. | | | | |
| 655 | 17006552 | BOUTTE, MARC ANTHONY | | | | | |
| 656 | 17006569 | BROWN, MARCUS | | | | | |
| 657 | 17006576 | MARVIN, MARC | | | | | |
| 658 | 17006583 | STANFORD, MARC | | | | | |
| 659 | 17006590 | CASTILLO, MARCEL | | | | | |
| 660 | 17006606 | SMITH, MARCO QUE'LON | | | | | |
| 661 | 17006613 | ZARATE, MARCO A. | | | | | |
| 662 | 17006620 | BRANTLEY, MARCUS LYNN | | | | | |
| 663 | 17006637 | PENNYWELL, MARCUS | | | | | |
| 664 | 17006644 | WEST, MARCUS | | | | | |
| 665 | 17006651 | WEBSTER, MARGARET A | ALL THINGS DELIVERED INC | | | | |
| 666 | 17006668 | ALMEDAREZ, MARIO | | | | | |
| 667 | 17006675 | MARTINEZ, MARK A. | | | | | |
| 668 | 17006682 | BECKER, MARK E. | | | | | |
| 669 | 17006699 | EASY, MARK | | | | | |
| 670 | 17006705 | SOJKA, MARK | | | | | |
| 671 | 17006712 | SIMS, MARLON | | | | | |
| 672 | 17006729 | MURPHY, MARSHALL | | | | | |
| 673 | 17006736 | GONZALEZ, MARTIN | BUDDYS PACKAGING INC | | | | |
| 674 | 17006743 | ROBERTS, MARTIN | WILMAR DELIVERY LLC | 2 R DELIVERY INC. | | | |
| 675 | 17006750 | HALL, MARVIN G. | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 676 | 17006767 | OWENS, MARY | | | | | |
| 677 | 17006774 | RAHN, MATT | | | | | |
| 678 | 17006781 | SETHI, MATT | JONAS CORPORATION | | | | |
| 679 | 17006798 | WINSTON, MAURICE G. | | | | | |
| 680 | 17006804 | CARAPIA, MAX | | | | | |
| 681 | 17006811 | STEGALL, MELISSA | | | | | |
| 682 | 17006828 | SPILLER, MELVIN | | | | | |
| 683 | 17006835 | BARNES, MICHAEL A. | | | | | |
| 684 | 17006842 | GONZALES, MICHAEL A | LACOUTURE HOLDINGS INC | | | | |
| 685 | 17006859 | ALEXANDER, MICHAEL CRAIG | A 1ST CLASS ON-TIME SERVICES, INC. | | | | |
| 686 | 17006866 | ANATRA, MICHAEL | | | | | |
| 687 | 17006873 | SALINAS, MICHAEL ANTHONY | M SALINAS INC | | | | |
| 688 | 17006880 | BELLARD, MICHAEL | TONYA ENTERPRISE INC | | | | |
| 689 | 17006897 | LOWE, MICHAEL D. | | | | | |
| 690 | 17006903 | JACKSON, MICHEAL DEAN | | | | | |
| 691 | 17006910 | FITCH, MICHAEL | MFX TRANSPORTATION INC. | | | | |
| 692 | 17006927 | FORD, MICHAEL | | | | | |
| 693 | 17006934 | PATE, MICHAEL G. | MGP DELIVERY INC. | | | | |
| 694 | 17006941 | GARZA, MICHAEL | M&J GARZA TRANSPORT INC. | | | | |
| 695 | 17006958 | KUBELKA, MICHAEL JOHN | | | | | |
| 696 | 17006965 | JONES, MIKE | | | | | |
| 697 | 17006972 | GONZALES, MICHAEL JOSEPH | SPANISH INC. | | | | |
| 698 | 17006989 | MUTURI, MICHAEL KINYUA | MUTURI DELIVERIES CORP | | | | |
| 699 | 17006996 | MACHACEK, MICHAEL | | | | | |
| 700 | 17007009 | MARTINEZ, MICHAEL A | | | | | |
| 701 | 17007016 | MATTHEWS, MICHAEL | | | | | |
| 702 | 17007023 | MCCAIN, MICHAEL | | | | | |
| 703 | 17007030 | MENDOZA, MICHAEL | | | | | |
| 704 | 17007047 | MESTAS, MICHAEL | | | | | |
| 705 | 17007054 | MORGAN, MICHAEL | | | | | |
| 706 | 17007061 | NELSON, MICHAEL | | | | | |
| 707 | 17007078 | GILBERT, MICHAEL RYAN | M R G SERVICES INC. | | | | |
| 708 | 17007085 | HOLMES, MICHAEL SCOTT | | | | | |
| 709 | 17007092 | VANAUKEN, MICHAEL S. | | | | | |
| 710 | 17007108 | TYREE, MICHAEL | | | | | |
| 711 | 17007115 | BROWN, MICHAEL W. | | | | | |
| 712 | 17007122 | LEGGE JR., MICHAEL W | | | | | |
| 713 | 17007139 | CAHILL, MICHELLE | | | | | |
| 714 | 17007146 | DIXON, MICHELLE L | | | | | |
| 715 | 17007153 | CORONADO, MIGUEL | MIGUEL & PATRICIA CORONADO ENTERPRISES INC | | | | |
| 716 | 17007160 | HERNANDEZ, MIGUEL | | | | | |
| 717 | 17007177 | SHETH, MIHIR | | | | | |
| 718 | 17007184 | MARSHALL, MIKE | | | | | |
| 719 | 17007191 | WELLS, MIKE | | | | | |
| 720 | 17007207 | FERGUSON, MILTON C. | | | | | |
| 721 | 17007214 | MIN, CHRISTOPHER P. | MIN TRANSPORTATION INC. | | | | |
| 722 | 17007221 | HOLLEMBEAK, MITCH C. | MITCHELL EXPRESS INC | | | | |
| 723 | 17007238 | BAILEY, MITCHELL NMN | T. PIKE INC. | | | | |
| 724 | 17007245 | TRANTHAM, MITCHELL | | | | | |
| 725 | 17007252 | TAHA, MOHAMMAD | | | | | |
| 726 | 17007269 | BARAKAT, MOHAMMED | | | | | |
| 727 | 17007276 | CRAWFORD, TARA | MONETTE'S IN MOTION | | | | |
| 728 | 17007283 | ADAMS, MONTE DAN | | | | | |
| 729 | 17007290 | ELDRED, MORGAN C. | | | | | |
| 730 | 17007306 | RHODES, MORRIS | | | | | |
| 731 | 17007313 | RAMIREZ, ROBIN A. | MRZ INC. | | | | |
| 732 | 17007320 | SARRAJ, MUSTAFA | | | | | |
| 733 | 17007337 | GARZA, NATALIE | | | | | |
| 734 | 17007344 | DANIEL, NATHAN | FREEDOM FREIGHT, INC. | | | | |
| 735 | 17007351 | DANIELS, NEIL G. | | | | | |
| 736 | 17007368 | NEILL, MICHAEL CHARLES | NEILL ENTERPRISES, INC. | | | | |
| 737 | 17007375 | STOKES, NICHOLAS | | | | | |
| 738 | 17007382 | KHOXAYO, NICK B | | | | | |
| 739 | 17007399 | JOHNSON, NICKY ZANE | | | | | |
| 740 | 17007405 | RAMOS JR., NICOLAS | | | | | |
| 741 | 17007412 | SILVA, NIEBLAS T. | | | | | |
| 742 | 17007429 | SIMPRASEUTH, NINEDAVONE | SIMPRASEUTH DELIVERY SERVICES INC | | | | |
| 743 | 17007436 | SOLOMON, CHRISTOPHER | NON-STOP COURIER SERVICES CORP. | | | | |
| 744 | 17007443 | SHERMAN, NORMA C | | | | | |
| 745 | 17007450 | NWOFOR, OKWUDILI A. | | | | | |
| 746 | 17007467 | RACHAL, MARK | OL'RED LLC | | | | |
| 747 | 17007474 | RITCHIE, ORVAL | | | | | |
| 748 | 17007481 | RIZARRI, OSCAR | AMOS ENTERPRISE TRANSPORTATION, INC. | | | | |
| 749 | 17007498 | CABRAL, OSCAR F. | | | | | |
| 750 | 17007504 | MARTINEZ, OSCAR D. | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 751 | 17007511 | BEJIL, OSCAR RENE | | | | | |
| 752 | 17007528 | SALDIVAR, OSCAR | OS ENTERPRISES, INC. | | | | |
| 753 | 17007535 | REEDUS, OSWALD | O & D DELIVERY INC | | | | |
| 754 | 17007542 | SOUNDARA, PALAMACHITH | PALSUNDARA, INC. | | | | |
| 755 | 17007559 | PATINO, JUAN C. | PATINO TRANSPORTATION INC. | | | | |
| 756 | 17007566 | VANVALEN, PATRICIA ANN | | | | | |
| 757 | 17007573 | SHIMEK, PATRICK | | | | | |
| 758 | 17007580 | CASARES, PAUL | | | | | |
| 759 | 17007597 | DICKERSON, PAUL | | | | | |
| 760 | 17007603 | JENKINS, PAUL | | | | | |
| 761 | 17007610 | MANNING, PAUL | IPJ DELIVERY INC | | | | |
| 762 | 17007627 | PAUL, ORTA | | | | | |
| 763 | 17007634 | PEREZ, JUAN | D&J PACKAGE & DELIVERY INC. | PEREZ TRANSPORTATION LLC | JOHN PEREZ TRANSPORTATION INC | | |
| 764 | 17007641 | ARAGON, PETE | PTT ARAGON INC. | | | | |
| 765 | 17007658 | BASSET, PETER | | | | | |
| 766 | 17007665 | XAYARATH, PHAT PATTY | | | | | |
| 767 | 17007672 | WALDROUP, PHILLIP G. | | | | | |
| 768 | 17007689 | FORD, LEWIE J. | PRIORITY BLUE | | | | |
| 769 | 17007696 | COBBIN, QUINCEY | | | | | |
| 770 | 17007702 | HOPE, ROBERT LYNDAL | QUINTANA-LEE ENTERPRISES LLC | | | | |
| 771 | 17007719 | HERNANDEZ, QUINTIN | | | | | |
| 772 | 17007726 | JONES, QUIZON | | | | | |
| 773 | 17007733 | HALL, R CLAYTON | | | | | |
| 774 | 17007740 | FLORES, RAFAEL | CINCO FLORES TRANSPORTATION, INC. | | | | |
| 775 | 17007757 | KHATRI, RAHEEL | | | | | |
| 776 | 17007764 | HARDEMAN, RALPH WARNER | | | | | |
| 777 | 17007771 | AGUILERA, RAMON | | | | | |
| 778 | 17007788 | CRAIG, RANCE VAN | | | | | |
| 779 | 17007795 | LAFFERTY, RANDAL | LAFFERTY'S P&D SERVICES, INC | | | | |
| 780 | 17007801 | LANE, RANDALL | | | | | |
| 781 | 17007818 | SCHMIDT, RANDALL | | | | | |
| 782 | 17007825 | PROTHRO, RANDELL J. | | | | | |
| 783 | 17007832 | RANDOLPH, KIRPATRICK D. | RANDOLPH EXPRESS TRUCKING INC. | | | | |
| 784 | 17007849 | PHILLIPS, RANDY | | | | | |
| 785 | 17007856 | REED, RONNIE L | RAR TRANSPORTATION INC. | | | | |
| 786 | 17007863 | AGUIRRE, RAUL | | | | | |
| 787 | 17007870 | HERNANDEZ, RAUL | | | | | |
| 788 | 17007887 | TRUSSELL, RAYMOND LLOYD | KODIAK COURIERS, INC. | | | | |
| 789 | 17007894 | LOPEZ, RAY | RALO ENTERPRISES INC. | | | | |
| 790 | 17007900 | HARRIS, RRAYMOND K. | HARRIS PACKAGE DELIVERY, INC. | | | | |
| 791 | 17007917 | WILSON, RAYMOND | | | | | |
| 792 | 17007924 | CARDOSO, RAYMUNDO | | | | | |
| 793 | 17007931 | JORDAN, REGINA NELL | RJ DELIVERIES INCORPORATED | | | | |
| 794 | 17007948 | BECK, REGINALD | | | | | |
| 795 | 17007955 | HAMILTON, REGGIE | | | | | |
| 796 | 17007962 | LEFLORE, REGINALD T. | LEFLORE PROJECT, INC. | | | | |
| 797 | 17007979 | WEBSTER, REGINALD | WEB EX CORPORATION | | | | |
| 798 | 17007986 | LOPEZ, REMBERTO | IDM LOPEZ TRANSPORTATION INC | | | | |
| 799 | 17007993 | MONTOYA, RENE V | | | | | |
| 800 | 17008006 | OLIVARES, RENE | RENE'S PARCEL SERVICE INC. | | | | |
| 801 | 17008013 | RENDON, RENE | | | | | |
| 802 | 17008020 | SALAS, RENE | | | | | |
| 803 | 17008037 | CORTINAS, REYNALDO | | | | | |
| 804 | 17008044 | DURAN, REYNALDO | | | | | |
| 805 | 17008051 | GONZALEZ, RICARDO | RICK GONZALEZ LTD | RG TRANSPORTATION OF TEXAS, INC | | | |
| 806 | 17008068 | VAGLIENTY, RICARDO | VAGLIENTY FLEET INC | | | | |
| 807 | 17008075 | AMADOR, RICCI | | | | | |
| 808 | 17008082 | CLEMENT, RICHARD | | | | | |
| 809 | 17008099 | MARLOW, RICHARD L. | | | | | |
| 810 | 17008105 | TURNBULL, RICHARD L. | | | | | |
| 811 | 17008112 | SANCHEZ, RICHARD | RICHARD'S PACKAGE SERVICE, INC. | | | | |
| 812 | 17008129 | TAYLOR, RICHARD | | | | | |
| 813 | 17008136 | WHEELER, RICHARD | | | | | |
| 814 | 17008143 | BENSON, RICK | | | | | |
| 815 | 17008150 | RICKER, DALE | RICKER SERVICES LLC | | | | |
| 816 | 17008167 | FLOYD, RICKEY | | | | | |
| 817 | 17008174 | BORCHARDT, RICKY LYNN | BORCHARDT PARCEL DELIVERY INC | | | | |
| 818 | 17008181 | CAPPS, RICKY | | | | | |
| 819 | 17008198 | FLOREZ, RICKY JUNIOR | REJF, INCORPORATED | | | | |
| 820 | 17008204 | GOODE, RICKY | | | | | |
| 821 | 17008211 | WEATHERS, RICKY LEE | | | | | |
| 822 | 17008228 | STRIBLING, RICKY | | | | | |
| 823 | 17008235 | ADAMS, RILEY | | | | | |
| 824 | 17008242 | HARVICK, ROBERT | R.L. HARVICK INC. | | | | |
| 825 | 17008259 | AUGUSTYNE, ROBERT | RMA EXPRESS INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 826 | 17008266 | ANDERSON, BRIAN | ROBA DELIVERIES INC. | | | | |
| 827 | 17008273 | BLACK, ROBERT | | | | | |
| 828 | 17008280 | BLAKE, ROBERT | | | | | |
| 829 | 17008297 | DRAPER, ROBERT C. | | | | | |
| 830 | 17008303 | CALDERON, ROBERTO | CALDERON DELIVERY SERVICE INCORPORATED | | | | |
| 831 | 17008310 | COOPER, ROBERT | | | | | |
| 832 | 17008327 | DAVIS JR., ROBERT | | | | | |
| 833 | 17008334 | HODGE, ROBERT EARL | HODGE & HODGE LLC | | | | |
| 834 | 17008341 | GARZA, ROBERT | NORTHEAST P & D INC | | | | |
| 835 | 17008358 | GUENETTE, ROBERT | | | | | |
| 836 | 17008365 | HOLBROOK, ROBERT | | | | | |
| 837 | 17008372 | DEBUSK, ROBERT J | | | | | |
| 838 | 17008389 | WICKLAND SR., ROBERT KEVIN | WICKLAND EXPRESS COMPANY | | | | |
| 839 | 17008396 | DELAPENA, ROBERT LUIS | DELP ENTERPRISES, INC. | | | | |
| 840 | 17008402 | AVENI, ROBERT M. | | | | | |
| 841 | 17008419 | OBRIEN, ROBERT | | | | | |
| 842 | 17008426 | HOUK, ROBERT P. | | | | | |
| 843 | 17008433 | SEGURA, ROBERT | R. R. SEGURA TRUCKING, INC | | | | |
| 844 | 17008440 | TOLLEFSEN, ROBERT | WHEN I GET THERE INC | | | | |
| 845 | 17008457 | TORRES, ROBERT | BELLA LEO TRUCKING INC. | | | | |
| 846 | 17008464 | CASTANEDA, ROBERTO R. | ROBERTOS DELIVERY INC | | | | |
| 847 | 17008471 | BENAVIDES, ROBERT B. | ROBERT'S PACKAGE SYSTEM INC. | | | | |
| 848 | 17008488 | HANEY, ROBIN | R HANEY TRANSPORTATION INCORPORATED | | | | |
| 849 | 17008495 | CLANTON, ROCKY | | | | | |
| 850 | 17008501 | HARDIN, ROCKY | ROCKY R HARDIN, INC. | | | | |
| 851 | 17008518 | MCCLAIN, ROCKY LEE | | | | | |
| 852 | 17008525 | BENOIT, RODNEY JR | | | | | |
| 853 | 17008532 | LOPEZ, RODNEY | | | | | |
| 854 | 17008549 | ALANIS, ROGELIO | ALANIS EXPRESS, INC. | | | | |
| 855 | 17008556 | RODELA, ROGELIO E. | RML DELIVERY SERVICE INC. | | | | |
| 856 | 17008563 | HERNANDEZ JR., ROGELIO | ROGELIOS CARRIERS INCORPORATED | | | | |
| 857 | 17008570 | AIIZIAN, ROGER | LE CEDRE, INC | | | | |
| 858 | 17008587 | LONG, ROGER | | | | | |
| 859 | 17008594 | CAMACHO, ROLAND | | | | | |
| 860 | 17008600 | TREVINO, ROLANDO | | | | | |
| 861 | 17008617 | GAVRANOVIC, RON DAVID | | | | | |
| 862 | 17008624 | MCMAHON, RON | | | | | |
| 863 | 17008631 | RAWLS, RON | | | | | |
| 864 | 17008648 | WISEMAN, RONALD | | | | | |
| 865 | 17008655 | BALES, RONALD | | | | | |
| 866 | 17008662 | FERKINGSTAD, RONALD | | | | | |
| 867 | 17008679 | HISCOCK, RONALD | | | | | |
| 868 | 17008686 | CHRISTIAN, RONALD L. | | | | | |
| 869 | 17008693 | MASON, RONALD L. | RLM DELIVERY ENTERPRISES, INC. | | | | |
| 870 | 17008709 | SCHAEFER, RONALD W. | | | | | |
| 871 | 17008716 | PENA, RONNIE GLEN | RONNIE'S DELIVERY INC. | | | | |
| 872 | 17008723 | HOOKER, RONNIE L. | | | | | |
| 873 | 17008730 | LAMBRIGHT, RONNIE R. | | | | | |
| 874 | 17008747 | THOMAS, RONNIE | | | | | |
| 875 | 17008754 | TERRELL, ROOSEVELT | | | | | |
| 876 | 17008761 | GANGLOFF, ROSALIE L. | | | | | |
| 877 | 17008778 | EATON, ROSS WADE | R & E DELIVERY SERVICES LLC | | | | |
| 878 | 17008785 | GAITER, ROSSIE | | | | | |
| 879 | 17008792 | SPARKS, ROY LEON | | | | | |
| 880 | 17008808 | VILLANUEVA, ROGER | RTV TRUCKING INC | | | | |
| 881 | 17008815 | FUENTES, RUBEN | FUENTES INC | | | | |
| 882 | 17008822 | MARTINEZ, RUBEN | RM DELIVERY SERVICES INC | | | | |
| 883 | 17008839 | REYES, RUBEN | RUBEN'S TRUCKING LLC | SHOOTER'S EXPRESS TRUCKING INC. | | | |
| 884 | 17008846 | FOLDS, RUDY M. | | | | | |
| 885 | 17008853 | MARTINEZ, RUDY | | | | | |
| 886 | 17008860 | ROMERO, RUDY | | | | | |
| 887 | 17008877 | SANCHEZ, RUDY NA | RUDY SANCHEZ VENTURES INC. | | | | |
| 888 | 17008884 | COCKRELL, CLIFF | RUNNING MAN INC. | | | | |
| 889 | 17008891 | CONAWAY, RUSSELL | CONAWAY P&D SERVICE INC. | | | | |
| 890 | 17008907 | BOYD, RUSSELL | | | | | |
| 891 | 17008914 | GOLDSTON, RUSSELL GANN | | | | | |
| 892 | 17008921 | WITT, RUSSELL | RUSSELL WITT ENTERPRISES INC. | | | | |
| 893 | 17008938 | AUMOEUALOGO, RYAN S. | LOFIMOTION, INC. | | | | |
| 894 | 17008945 | MARTINEZ JR., SABINO J | SM LOGISTICS INC | | | | |
| 895 | 17008952 | PENICHET, ALBERTO P. | S.A.C. TRANSPORTATION LLC | CHALST TRANSPORTATION, INC. | | | |
| 896 | 17008969 | MAOKOSY, SAKDA | S & M LOGISTIC SERVICES INC | | | | |
| 897 | 17008976 | GRANADOS JR., SALVADOR | C&S DELIVERY SERVICE, INC. | | | | |
| 898 | 17008983 | HINES, SAM | | | | | |
| 899 | 17008990 | ASAMOAH, SAMUEL | ASAMOAH TRANSPORTATION INC. | | | | |
| 900 | 17009003 | SALINAS, SAMUEL | SAMUEL SALINAS DELIVERY INC. | S&S DELIVERY INC. | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 901 | 17009010 | BARNETT, SANDIE LEANNE | | | | | |
| 902 | 17009027 | SANDOVAL, SERGIO RENE | SANDOVAL AND SONS INC. | | | | |
| 903 | 17009034 | CRUZ, SANTOS R. | SANTOS DELIVERY SERVICE INCORPORATED | | | | |
| 904 | 17009041 | DENTON, SCOTT | | | | | |
| 905 | 17009058 | GRIFFIN, SCOTT | | | | | |
| 906 | 17009065 | IMHOFF, SCOTT | | | | | |
| 907 | 17009072 | MURPHY, TOM | SEAN & KELLEY INC | | | | |
| 908 | 17009089 | SENGPHRACHANH, PHONESAVANH | | | | | |
| 909 | 17009096 | ZAMORA, SERGIO R | | | | | |
| 910 | 17009102 | SANCHEZ, SERGIO | | | | | |
| 911 | 17009119 | SESTHA, SOUVAN | SESTHA PACKAGING DELIVERY, INC | | | | |
| 912 | 17009126 | TURNER, SHAMERON KAY | TURNER & SONS, INC. | | | | |
| 913 | 17009133 | ELLIOTT, SHANE | ELLIOTTS MANAGEMENT INC | | | | |
| 914 | 17009140 | FISHER, SHAWN | MKM ENTERPRISES INC. | | | | |
| 915 | 17009157 | LAWLER, SHAWN S. | | | | | |
| 916 | 17009164 | LEE, SHAWN C | LEE PARCEL SERVICE, INC | | | | |
| 917 | 17009171 | WYATT, SHEILA M | S M W INCORPORATED | | | | |
| 918 | 17009188 | RODGERS, RITCHIE | SHELLY'S DELIVERY SERVICE INC. | | | | |
| 919 | 17009195 | HERNANDEZ, SILBANIO | | | | | |
| 920 | 17009201 | SIMMONS, CARL D. | SIMCO COURIER INC | | | | |
| 921 | 17009218 | SNYDER, JOSEPH L. | SNYDER ENTERPRISE, INC. | | | | |
| 922 | 17009225 | KEAMMERER, SOLOMON | | | | | |
| 923 | 17009232 | SAKDAVONG, SOMBATH | MILLENNIUM EXPRESS HOME DELIVERY INC. | | | | |
| 924 | 17009249 | WALKER, SONJA | | | | | |
| 925 | 17009256 | HRIBAL, SONYA | | | | | |
| 926 | 17009263 | ROURKE, STACIE LEE | | | | | |
| 927 | 17009270 | CORSI, STACY | | | | | |
| 928 | 17009287 | HODGE, STACY | DNA DELIVERY LLC | C & S EXPRESS INC | | | |
| 929 | 17009294 | DURAN, STEPHEN | DURAN DELIVERY SERVICES, INC | | | | |
| 930 | 17009300 | RECCHIA, STEPHEN J | RECCHIA & ASSOCIATES LLC | RECCHIA & ASSOCIATES INC | | | |
| 931 | 17009317 | KUPKA, STEPHEN | | | | | |
| 932 | 17009324 | PRATT, STEPHEN T. | | | | | |
| 933 | 17009331 | DAY, STEVE | | | | | |
| 934 | 17009348 | PARKER, STEVE | | | | | |
| 935 | 17009355 | SASSER, STEVEN | SASSER TRUCKIN INC | | | | |
| 936 | 17009362 | YOUNG, STEVE | | | | | |
| 937 | 17009379 | BLEA, STEVEN | | | | | |
| 938 | 17009386 | KILEY, STEVEN C. | | | | | |
| 939 | 17009393 | SMITH, STEVEN E. | | | | | |
| 940 | 17009409 | CONLEY, STEVEN JAMES | | | | | |
| 941 | 17009416 | SAXTON, STEVEN | | | | | |
| 942 | 17009423 | SCHROEDER, STEVEN ANTHONY | TEXDEL INC. | | | | |
| 943 | 17009430 | DUNLAP, STEVEN T. | | | | | |
| 944 | 17009447 | HASAN, SYED | | | | | |
| 945 | 17009454 | SYLVESTER, SYLVIA | | | | | |
| 946 | 17009461 | CARR, T. H. | | | | | |
| 947 | 17009478 | TACORDA II, RUDEGELIO BUNING | TACORDA DELIVERY SERVICES INC | | | | |
| 948 | 17009485 | TALAMANTES, RICHARD | TALAMANTES ENTERPRISES, INC. | | | | |
| 949 | 17009492 | PYAKURYAL, TAPAN | TAPAN CORPORATION | | | | |
| 950 | 17009508 | BUSHONG, TATE C. | | | | | |
| 951 | 17009515 | PERKINS, QUINTON | TEN TRANSPORT GROUP INCORPORATED | PERKINS TRANSPORTATION INCORPORATED | | | |
| 952 | 17009522 | HYMON, TERRANCE | | | | | |
| 953 | 17009539 | WEGNER, TERRELL J. | | | | | |
| 954 | 17009546 | KOONCE, TERRELL | | | | | |
| 955 | 17009553 | ADAMS, TERRY | | | | | |
| 956 | 17009560 | FRIEND, TERRY | | | | | |
| 957 | 17009577 | BAKER, TERRY JOSEPH | TERRY J BAKER INC | | | | |
| 958 | 17009584 | LOWRY, TERRY | | | | | |
| 959 | 17009591 | RANDOLPH, TERRY DON | | | | | |
| 960 | 17009607 | BILLS, TERRY RAY | | | | | |
| 961 | 17009614 | THACKER, HEATH SHANNON | THACKPACK DELIVERY SERVICES INC | | | | |
| 962 | 17009621 | DOVER, SHARON L. | THE DOG DID IT INC | | | | |
| 963 | 17009638 | CARMICHAEL, THERON | | | | | |
| 964 | 17009645 | WOODY, THOMAS E. | | | | | |
| 965 | 17009652 | HAHM, THOMAS | LANDSSTAR ENTERPRISE LLC | ECOTRAX INC | | | |
| 966 | 17009669 | HURST, THOMAS | | | | | |
| 967 | 17009676 | STALEY, THOMAS J. | | | | | |
| 968 | 17009683 | GABRIEL, TIMOTHY F. | | | | | |
| 969 | 17009690 | GONZALEZ, TIMOTHY | | | | | |
| 970 | 17009706 | LAYMAN, TIMOTHY | | | | | |
| 971 | 17009713 | WHERLEY, TIMOTHY | | | | | |
| 972 | 17009720 | JOHNSON, TIQUIYO A | | | | | |
| 973 | 17009737 | LATHEN, TITUS | TITUS LATHEN CARRIAGE INC | | | | |
| 974 | 17009744 | LAM, TOAN KIEN | | | | | |
| 975 | 17009751 | HUVAL, TOD | | | | | |

Page 13 of 21

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 976 | 17009768 | JARRELL, TODD | | | | | |
| 977 | 17009775 | CHANTHACHONE, TOM | DELIVERY CREW, INC. | | | | |
| 978 | 17009782 | SEXTON III, TOMMY DEE | | | | | |
| 979 | 17009799 | BAILEY, TOMMY J. | | | | | |
| 980 | 17009805 | BRISTER, TOMMY J. | | | | | |
| 981 | 17009812 | JERKINS, TOMMY | | | | | |
| 982 | 17009829 | TIMMONS, TOMMY | | | | | |
| 983 | 17009836 | WIESE, TOM | TOM'S DELIVERY SERVICE INC. | | | | |
| 984 | 17009843 | LEONE, TONY | | | | | |
| 985 | 17009850 | MASSEY, TRACEY | | | | | |
| 986 | 17009867 | CHILDRESS, TRAVIS | | | | | |
| 987 | 17009874 | REED, TRAVIS D. | | | | | |
| 988 | 17009881 | GLASPIE, TRAVIS | | | | | |
| 989 | 17009898 | MCKINLEY, TRAVIS | | | | | |
| 990 | 17009904 | REID, TRAVIS | | | | | |
| 991 | 17009911 | SANDLES, TREACHOR | | | | | |
| 992 | 17009928 | MOTT, TREVOR | | | | | |
| 993 | 17009935 | JERAULD, TROY A. | | | | | |
| 994 | 17009942 | WRIGHT, TROY | | | | | |
| 995 | 17009959 | OLDAKER, TOM | TVO INC. | | | | |
| 996 | 17009966 | GONZALES JR., UBALDO M | | | | | |
| 997 | 17009973 | CAYAS, VALENTINO AMORES | | | | | |
| 998 | 17009980 | SOLOMON, RONNIE | VALERON LOGISTIC'S INC. | | | | |
| 999 | 17009997 | TURNER, VAN | EMERITUS ENTREPRENEUR, INC. | | | | |
| 1000 | 17010009 | FRAZIER, VERLON L | | | | | |
| 1001 | 17010016 | MOORE, VERNON L. | VERNON L. MOORE TRUCKING LLC | | | | |
| 1002 | 17010023 | MALONE, VERNON | | | | | |
| 1003 | 17010030 | JACKSONJR, VERTEE | BIG TIME DELIVERY, INC | | | | |
| 1004 | 17010047 | CAPUCHINO, VICTOR | | | | | |
| 1005 | 17010054 | JENKINS, VICTORSR ED | | | | | |
| 1006 | 17010061 | LOPEZ, VICTOR JR | | | | | |
| 1007 | 17010078 | OLIVAREZ, VICTOR | | | | | |
| 1008 | 17010085 | VELA, VICTOR L | VT SERVICES INC. | | | | |
| 1009 | 17010092 | HU, VIET BRUCE | | | | | |
| 1010 | 17010108 | CHAVEZ, VINCENT H. | | | | | |
| 1011 | 17010115 | REED, VINCENT M. | | | | | |
| 1012 | 17010122 | FISHER, VIRGIL | | | | | |
| 1013 | 17010139 | SABLJIC, VISNJA | BRIDGE EXPRESS, INC. | | | | |
| 1014 | 17010146 | EDWARDS III, WALLACE | | | | | |
| 1015 | 17010153 | WHITTEN, WALTER E. | | | | | |
| 1016 | 17010160 | CAMPBELL, WAYNE | | | | | |
| 1017 | 17010177 | PALK, WAYNE | | | | | |
| 1018 | 17010184 | GAKUU, WELLINGTON N. | WELMAR EXPRESS INC. | | | | |
| 1019 | 17010191 | OSTRANDER, WENDY ANN | | | | | |
| 1020 | 17010207 | HULCY, WETZEL T. | | | | | |
| 1021 | 17010214 | MCCRAY, CHARLES | WIDGEON TRANSPORT INC. | | | | |
| 1022 | 17010221 | ROBERTS, WILL I. | | | | | |
| 1023 | 17010238 | BEADLES, WILLIAM G. | | | | | |
| 1024 | 17010245 | COLLINS, WILLIAM | | | | | |
| 1025 | 17010252 | SMART, WILLIAM G. | | | | | |
| 1026 | 17010269 | HYNES, WILLIAM | | | | | |
| 1027 | 17010276 | JAMES JR , WILLIAM | | | | | |
| 1028 | 17010283 | SADLER, WILLIAM JEFFREY | SEVEN D SERVICES INC | | | | |
| 1029 | 17010290 | STONE, WILLIAM L. | WILLIAM STONE INC. | | | | |
| 1030 | 17010306 | WEEMS, WILLIAM L. | | | | | |
| 1031 | 17010313 | LAROCHE, WILLIAM ADRIAN | LAROCHE TRUCKING INC | | | | |
| 1032 | 17010320 | HUNT, WILLIAM LOUIS | | | | | |
| 1033 | 17010337 | MCCONATHA, WILLIAM | | | | | |
| 1034 | 17010344 | WINTER, WILLIAM | WFJW INC. | | | | |
| 1035 | 17010351 | BRAY, WILLIE L. | | | | | |
| 1036 | 17010368 | POUNCY, WILLIE | | | | | |
| 1037 | 17010375 | POPE, WALLACE | WINGATE LABS INC | | | | |
| 1038 | 17010382 | W.MOORE & J.FERRIER | WJ MOORE ENTERPRISE INC. | | | | |
| 1039 | 17010399 | DEMISSEW, YARED | | | | | |
| 1040 | 17010405 | PHILLIPS, YOLANDA LONNETTE | | | | | |
| 1041 | 17010412 | ZANCKETTI, JOHN W. | ZANCKETTI ENTERPRISES LLC. | | | | |
| 1042 | 17010429 | BUTLER, ZERRICK | | | | | |
| 1043 | 17010436 | FAULKNER, SEH | ZOWBIA, INC. | | | | |
| 1044 | 17010443 | NAIL, WESLEY | | | | | |
| 1045 | 17010450 | COLLEY, ROBERT | | | | | |
| 1046 | 17010467 | HOLLINS, JAMES | J J HOLLINS TRANSPORT INC. | | | | |
| 1047 | 17010474 | STOCKWELL, RONNIE | RDS GROUND CORP. | | | | |
| 1048 | 17010481 | BRONISTE, JIM | JC TRUCKING INC. | | | | |
| 1049 | 17010498 | HULL, ANTONIO | 360 DEGREES LLC | 360 DEGREES INC | | | |
| 1050 | 17010504 | THOMAS, AARON | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1051 | 17010511 | AGUIRRE, ADALBERTO | | | | | |
| 1052 | 17010528 | VALDEZ, ADAN | | | | | |
| 1053 | 17010535 | MARTINEZ, ADRIEL | | | | | |
| 1054 | 17010542 | SESSIONS III, AG | | | | | |
| 1055 | 17010559 | PARCHAMI, AHMAD A. | | | | | |
| 1056 | 17010566 | YOUNG, AHMAD RASHAD | | | | | |
| 1057 | 17010573 | EBRAHIM, AHMED | OZ EXPRESS DELIVERY INC. | | | | |
| 1058 | 17010580 | BARRON, ALEJANDRO | | | | | |
| 1059 | 17010597 | CHAVEZ, ALEXANDER | ALEX CHAVEZ INCORPORATED | | | | |
| 1060 | 17010603 | ESPINOZA, ALEXANDER | | | | | |
| 1061 | 17010610 | KAZILBASH, ALI RAZA | | | | | |
| 1062 | 17010627 | JENKINS JR., VICTOR | ALL TOGETHER DELIVERIES INC | ALL TOGETHER DELIVERIES INC. | | | |
| 1063 | 17010634 | HERNANDEZ, ALONZO | | | | | |
| 1064 | 17010641 | GONGORA, AMANDA | | | | | |
| 1065 | 17010658 | GODLASKY, AMBER | | | | | |
| 1066 | 17010665 | WILLINGHAM, AMOS | | | | | |
| 1067 | 17010672 | POPE, AMY GAY | | | | | |
| 1068 | 17010689 | DOLLAR, ANDREA | ANDREA DOLLAR INC. | | | | |
| 1069 | 17010696 | THOMAS, ROBERT A. | ANDREW'S INC. | TPA ENTERPRISES | 2T ENTERPRISES INC. | | |
| 1070 | 17010702 | STOCKTON, ANDY | | | | | |
| 1071 | 17010719 | OKPOH, ANTHONY | | | | | |
| 1072 | 17010726 | PHILLIPS, ANTHONY PAUL | PHILLIPS DELIVERY INC | | | | |
| 1073 | 17010733 | WILGANOWSKI, ANTHONY | TONY'S PACKAGE SVC LLC | TONY'S PACKAGE SVC INC | | | |
| 1074 | 17010740 | ELLIS, ARLIE | | | | | |
| 1075 | 17010757 | MORALES, ARTHUR | 3AM DELIVERY INC. | | | | |
| 1076 | 17010764 | FONSECA, ARTURO | ART'S PKG SYSTEM INC. | | | | |
| 1077 | 17010771 | JUAREZ, ARTURO | ART JUAREZ INC. | | | | |
| 1078 | 17010788 | AVILA, JOSE LUIS | AVI CARRIERS LLC | CARRIERS EXPRESS INC. | | | |
| 1079 | 17010795 | RODRIGUEZ, AXEL | | | | | |
| 1080 | 17010801 | BODGE, EDDIE | B & R RACING | | | | |
| 1081 | 17010818 | STRICKLIN, BARRY | STRICKLY BUSINESS | | | | |
| 1082 | 17010825 | ABBAS, BASSAM HASAN | | | | | |
| 1083 | 17010832 | PEREZ, JERRY | BEDROCK | | | | |
| 1084 | 17010849 | THOMAS, BEVERLY | | | | | |
| 1085 | 17010856 | DUEWALL, BILLY CHRISTIAN | | | | | |
| 1086 | 17010863 | GANN, BILLYJOHN | | | | | |
| 1087 | 17010870 | CARPENTER, BILLY ROY | | | | | |
| 1088 | 17010887 | MURZIN, ROBERT J. | BOBS BIG DAWG TRANZ INC. | | | | |
| 1089 | 17010894 | FRISKE, BOBBY | | | | | |
| 1090 | 17010900 | TURRENTINE, BOBBY JOE | BANDJIT, INCORPORATED | | | | |
| 1091 | 17010917 | JOHNSON, BOBBY G | BOBCO EXPRESS, INC. | | | | |
| 1092 | 17010924 | ALDERMAN, BOBBY KEITH | | | | | |
| 1093 | 17010931 | KAMAU, BONIFACE | | | | | |
| 1094 | 17010948 | VONGPRCHANH, BOUNTANG HIN | HINV INC | | | | |
| 1095 | 17010955 | PETTY, BRYAN | | | | | |
| 1096 | 17010962 | CANNON, WILLIAM CRIS | C & L SPECIALIZED COURIERS | | | | |
| 1097 | 17010979 | DOUGHTY, C. ALLEN | | | | | |
| 1098 | 17010986 | LEE SR., CALVIN JAMES | | | | | |
| 1099 | 17010993 | ADAMS, CARVER | | | | | |
| 1100 | 17011006 | CHANTHANOUVONG, CHANHSOT | AC NOAH SERVICES INC. | | | | |
| 1101 | 17011013 | SPRADLEY, CHARLES ANTHONY | CHAZ AND BAY CORPORATION | | | | |
| 1102 | 17011020 | DIGGS, CHARLES | | | | | |
| 1103 | 17011037 | EPETIMEHIN, CHARLES | | | | | |
| 1104 | 17011044 | LANTERMAN, CHARLES | | | | | |
| 1105 | 17011051 | MAKUTUYA, CHARLES | | | | | |
| 1106 | 17011068 | THOMPSON, CHARLES | | | | | |
| 1107 | 17011075 | JONES, CHARLIE EDWARD | | | | | |
| 1108 | 17011082 | KERBY, CHRIS | | | | | |
| 1109 | 17011099 | COOPER, CHRIS M. | | | | | |
| 1110 | 17011105 | NGUYEN, CHRIS M | CHRIS NGUYEN | REDFIN VECTOR INC | | | |
| 1111 | 17011112 | DEAN, CHRISTOPHER | BLUELINE TRANSPORTATION INC. | | | | |
| 1112 | 17011129 | REYES, CHRISTOPHER J. | | | | | |
| 1113 | 17011136 | GRANT, CHRISTOPHER MICHAEL | | | | | |
| 1114 | 17011143 | APPLING, CLARENCE | CRT TRANSPORT, INC. | | | | |
| 1115 | 17011150 | LANDERS, ALBERT | CONTRACT EXPRESS DELIVERY INC | | | | |
| 1116 | 17011167 | PERRY, CORETTA ALICIA | CAPS DELIVERY SERVICE, INC | | | | |
| 1117 | 17011174 | LY, CORLISS CHEAVLY | CSLY INCORPORATED | | | | |
| 1118 | 17011181 | HATHMAN, ERIC | CREATORS IMAGE INC | | | | |
| 1119 | 17011198 | MCKINZY, CURTIS E. | | | | | |
| 1120 | 17011204 | BINKLEY, CYNTHIA DENISE | | | | | |
| 1121 | 17011211 | COOK, DARRELL | D & M TRUCKING INC. | | | | |
| 1122 | 17011228 | CASIANO, DANIEL | | | | | |
| 1123 | 17011235 | SABEDRA, DANIEL | | | | | |
| 1124 | 17011242 | BRIGMON, DANNY | BLD SYSTEMS, INC. | | | | |
| 1125 | 17011259 | HUFFMAN, DANNY GARFIELD | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1126 | 17011266 | HUEY, DANNY | | | | | |
| 1127 | 17011273 | WEDDLE, DARRELL | | | | | |
| 1128 | 17011280 | GOFORTH, DARREN | | | | | |
| 1129 | 17011297 | BROOKS, DAVID L. | | | | | |
| 1130 | 17011303 | EDDY, ARTHUR | DEBARTNBOYS TRUCKING CO. | DEBARTNBOYS TRUCKING INC. | | | |
| 1131 | 17011310 | THOMAS, DENNIS R. | | | | | |
| 1132 | 17011327 | RAMEY, DENNIS | J & SKAGGS LLC | D&J CARRIERS INC | | | |
| 1133 | 17011334 | CROFT, DON N. | | | | | |
| 1134 | 17011341 | FOLSOM, DOUGLAS | | | | | |
| 1135 | 17011358 | ARAMBULA, EDUARDO | | | | | |
| 1136 | 17011365 | WATTERS, EDWARD J. | | | | | |
| 1137 | 17011372 | BURLEY, ELBERT P. | | | | | |
| 1138 | 17011389 | REYNA, ELISEO A. | LEX GROUND SERVICES, INC. | | | | |
| 1139 | 17011396 | ELLIS, VINCENT MARQUEL | ELLIS DELIVERY SERVICES INC. | | | | |
| 1140 | 17011402 | LEMELLE JR., ELROY | ELROY LEMELLE LLC | | | | |
| 1141 | 17011419 | CARBAJAL, EMMANUEL | | | | | |
| 1142 | 17011426 | WILSON, ERICK | | | | | |
| 1143 | 17011433 | CAMARENA, ERNEST | | | | | |
| 1144 | 17011440 | TUCKER, ERNEST | | | | | |
| 1145 | 17011457 | DALTON, EUAL | | | | | |
| 1146 | 17011464 | FAULKENBERRY, JOHNNY | FAULKENBERRY ENTERPRISES INC. | | | | |
| 1147 | 17011471 | ARMANDARIZ, JAKE | FEHD INC. | | | | |
| 1148 | 17011488 | RUBIO, FERNANDO | RUBIO CARRIER SERVICES INC | | | | |
| 1149 | 17011495 | JONES, FERRELL | | | | | |
| 1150 | 17011501 | TESFAYE, FITSUM | FITSUM TESFAYE INC | | | | |
| 1151 | 17011518 | PAYNE, G. W. | | | | | |
| 1152 | 17011525 | KELLEY JR., GENE | | | | | |
| 1153 | 17011532 | SPARKS, GERALD | | | | | |
| 1154 | 17011549 | DACHILLE, GERARD EDWARD | | | | | |
| 1155 | 17011556 | RODRIGUEZ, GERARDO | 3RODZ DELIVERY, INC. | | | | |
| 1156 | 17011563 | AGAN, GILBERT L. | | | | | |
| 1157 | 17011570 | MAXWELL, GLEN | JC TRUCKING INC. | | | | |
| 1158 | 17011587 | POWELL, GRADY | | | | | |
| 1159 | 17011594 | NEEL, GRANT | | | | | |
| 1160 | 17011600 | DAVIS, GREG | GCD LOGISTICS INC. | | | | |
| 1161 | 17011617 | SMITH, GREGORY | | | | | |
| 1162 | 17011624 | CLEM, GREGORY S. | | | | | |
| 1163 | 17011631 | GARZA, GUADALUPE | AMG DELIVERY SERVICES INC | | | | |
| 1164 | 17011648 | SANCHEZ, GUILLERMO C. | SANCHEZ DELIVERY SERVICE INCORPORATED | | | | |
| 1165 | 17011655 | CARBAJAL, GUSTAVO | | | | | |
| 1166 | 17011662 | HALL, HAL | | | | | |
| 1167 | 17011679 | GARAY JR., HECTOR GUADALUPE | TOP NOTCH DELIVERIES INC | | | | |
| 1168 | 17011686 | HEREDIA, LUIS | HEREDIA TRUCKING INC | | | | |
| 1169 | 17011693 | HOUSTON, RANDALL | HOUSTON P&D, INC | | | | |
| 1170 | 17011709 | HUNT, HOWARD | TYL TRANSPORTATION INC | | | | |
| 1171 | 17011716 | MCDONALD, HOWARD | | | | | |
| 1172 | 17011723 | UGOAGWU, HUMPHREY | OGECHI EXPRESS CORPORATION | | | | |
| 1173 | 17011730 | LIU, STEVEN | STEVEN LIU ENTERPRISE INC. | | | | |
| 1174 | 17011747 | VALDEZ, ISABEL A. | | | | | |
| 1175 | 17011754 | CASTILLO JR., JOSE GREGORIO | J & G DELIVERY SERVICES LLC | | | | |
| 1176 | 17011761 | TAJ, JAVED | JT EXPRESS INC | | | | |
| 1177 | 17011778 | PRIOLO, JACK TOM | | | | | |
| 1178 | 17011785 | BRANNON JR., JAMES H | | | | | |
| 1179 | 17011792 | BULLER JR., JAMES | | | | | |
| 1180 | 17011808 | HANSEN, JAMES CHRISTIAN | | | | | |
| 1181 | 17011815 | DAVIS, JAMES | | | | | |
| 1182 | 17011822 | JONES, JAMES E. | | | | | |
| 1183 | 17011839 | GARCIA, JAMES JOSEPH | | | | | |
| 1184 | 17011846 | PRICE, JAMES LARRY | | | | | |
| 1185 | 17011853 | MELAKIAN, JAMES | | | | | |
| 1186 | 17011860 | TANNER, JASON | | | | | |
| 1187 | 17011877 | TEBOE, JASON | | | | | |
| 1188 | 17011884 | WILLIAMS, JASON D. | | | | | |
| 1189 | 17011891 | PHILLIPS, JERRY D. | | | | | |
| 1190 | 17011907 | JONES, JERRY | JERRY JONES & ASSOC. INC. | | | | |
| 1191 | 17011914 | KAY, JERRY LEE | | | | | |
| 1192 | 17011921 | SAENZ, JESSE CRUZ | | | | | |
| 1193 | 17011938 | MARTINEZ, JESSIE | | | | | |
| 1194 | 17011945 | SCOTT, JIM | | | | | |
| 1195 | 17011952 | ROGERS, JIMMIE DEWAYNE | | | | | |
| 1196 | 17011969 | JOHNSON, JIMMY | J J EXPRESS, INC. | | | | |
| 1197 | 17011976 | DUPLANTIS, JOEL HAINES | | | | | |
| 1198 | 17011983 | CASE, JOHN | | | | | |
| 1199 | 17011990 | COLE, JOHN | | | | | |
| 1200 | 17012003 | FOSTER, JOHN | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1201 | 17012010 | JACKSON, JOHN | | | | | |
| 1202 | 17012027 | LORAINE, JOHN LEONARD | | | | | |
| 1203 | 17012034 | WELLS, JOHN | AFTER MILE INC. | | | | |
| 1204 | 17012041 | WITHERS, JOHN | | | | | |
| 1205 | 17012058 | BYRD, JOHNNY | | | | | |
| 1206 | 17012065 | CRUZ, JOHNNY | | | | | |
| 1207 | 17012072 | LUSTIG, JONATHAN | | | | | |
| 1208 | 17012089 | GOMEZ, JORGE | GOMEZ PARCEL SERVICES, INC. | | | | |
| 1209 | 17012096 | CALDERON, JOSE A. | YUCATAN TRANSPORTATION EXPRESS INC | | | | |
| 1210 | 17012102 | COLON, JOSE | | | | | |
| 1211 | 17012119 | SEPULVEDA, JOSE R. | J.O.N. - 3 CARRIERS INC. | | | | |
| 1212 | 17012126 | TORRES, JOSE | | | | | |
| 1213 | 17012133 | MILLIGAN, JOY E. | | | | | |
| 1214 | 17012140 | GONZALES, JUAN | JAG DESART TRANSPORTATIONS INC. | | | | |
| 1215 | 17012157 | COX, JULIA LYNN | | | | | |
| 1216 | 17012164 | BROWN, JUSTIN | | | | | |
| 1217 | 17012171 | KARIUKI, PETER | KARLISS EXPRESS INC. | | | | |
| 1218 | 17012188 | DIN, KASHIF | | | | | |
| 1219 | 17012195 | BEYER, KASSANDRA | | | | | |
| 1220 | 17012201 | FINCH, KELLI A. | | | | | |
| 1221 | 17012218 | WILBURN, KENDRICK O'LANE | WILBURN DELIVERY SERVICES INC. | | | | |
| 1222 | 17012225 | DEWITTE, KENNETH | | | | | |
| 1223 | 17012232 | GUIDRY JR., KENT MICHAEL | MICS GUIDRY LLC | MICS FLEUR DE LIS INC | | | |
| 1224 | 17012249 | WILLIAMS, KENTON | | | | | |
| 1225 | 17012256 | SISOMPHANE, KHONSAVAHN | SKWISE CORP | | | | |
| 1226 | 17012263 | WILLIAMS, KYLE MARK | KMW EXPRESS LLC | KMW EXPRESS INC | | | |
| 1227 | 17012270 | THONGMANYVONG, KONGMANY | KONGMANY INC | | | | |
| 1228 | 17012287 | PRATHER, KOREY | | | | | |
| 1229 | 17012294 | HAVARD, L CLAYTON | | | | | |
| 1230 | 17012300 | ARREOLA, WILLIE JOE | LA TRUCKING | L.A. COURIERS INC. | | | |
| 1231 | 17012317 | PHILLIPS, LANCE | | | | | |
| 1232 | 17012324 | TAYLOR, LARRY | | | | | |
| 1233 | 17012331 | MARSHBURN, LAWRENCE P | | | | | |
| 1234 | 17012348 | ROBERTS, LAWRENCE JOSEPH | | | | | |
| 1235 | 17012355 | TERRY, LONNIE | | | | | |
| 1236 | 17012362 | MCNEELY, VIRGIL | MAC MOMENTUM INC. | | | | |
| 1237 | 17012379 | HERNANDEZ, ROBERT C. | MADCOW INC | | | | |
| 1238 | 17012386 | CASON, MADELEINE | | | | | |
| 1239 | 17012393 | BENAVIDES, BENJAMIN | DBA M.A.K. TRUCKING | M.A.K. TRUCKING, INC. | | | |
| 1240 | 17012409 | PENA, MANUEL | | | | | |
| 1241 | 17012416 | FIERROS, MARCUS | | | | | |
| 1242 | 17012423 | GARZA, MARIO | M&J EXPRESS INC | | | | |
| 1243 | 17012430 | GUILLEN, MARIO | MGI ENTERPRISE INC. | | | | |
| 1244 | 17012447 | BURKHALTER, MARK | | | | | |
| 1245 | 17012454 | DELANEY, MARK | | | | | |
| 1246 | 17012461 | MORROW, MARK | | | | | |
| 1247 | 17012478 | RATLIFF, MARK RAYMOND | | | | | |
| 1248 | 17012485 | VANHOOK, MARSHAL GRANT | | | | | |
| 1249 | 17012492 | GREEN, MARSHALL | | | | | |
| 1250 | 17012508 | MCCOMMON, RICHARD | MCCOMMON SERVICES INC. | | | | |
| 1251 | 17012515 | MCMILLIAN, ROBERT WESLEY | | | | | |
| 1252 | 17012522 | GUERRA, MICHAEL | M.G.TRANSPORTATION INC | | | | |
| 1253 | 17012539 | VINCENT, MICHAEL ALLEN | | | | | |
| 1254 | 17012546 | HAMPTON, MICHAEL BRIAN | MBH DELIVERY INCORPORATED | | | | |
| 1255 | 17012553 | DEXTER, MICHAEL | M.D. DELIVERY SERVICES, INC | | | | |
| 1256 | 17012560 | DOSS, MICHAEL | | | | | |
| 1257 | 17012577 | GOETZ, MICHAEL | | | | | |
| 1258 | 17012584 | SMITH, MICHAEL | | | | | |
| 1259 | 17012591 | OLIVARES IV, MIKE | | | | | |
| 1260 | 17012607 | SCHWENDEMAN, MIKE | | | | | |
| 1261 | 17012614 | KIMANI, NATHAN W | KIMKAI INVESTMENTS LLC | NATE DOGGY INC | | | |
| 1262 | 17012621 | CARDENAS, NELSON R | CARDENASONIX INC | | | | |
| 1263 | 17012638 | NEWMAN, RONALD | NEWMANIUM, LLC | | | | |
| 1264 | 17012645 | PINKHAM, NILES | | | | | |
| 1265 | 17012652 | SERRANO, NILO | 6903 GROUP, INC. | | | | |
| 1266 | 17012669 | GUARDADO, NOEL | MAREDANO DELIVERY INC | | | | |
| 1267 | 17012676 | FEY, ROLLAND | NORTH TARRANT DELIVERY INC | | | | |
| 1268 | 17012683 | EFIRD, TODD | | | | | |
| 1269 | 17012690 | MOORE, TERESA | OFF DUTY DELIVERY INC. | | | | |
| 1270 | 17012706 | OLADUNNI, OLAKUNLE OLUWA | | | | | |
| 1271 | 17012713 | DURAN, OMAR | PNO INC | | | | |
| 1272 | 17012720 | VALDEZ, ORLANDO | | | | | |
| 1273 | 17012737 | RAVEN, PATRICIA | | | | | |
| 1274 | 17012744 | BARNES, PATRICK | | | | | |
| 1275 | 17012751 | ALEXANDER, PATRICK | ABARGO TRANSPORTATION, INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1276 | 17012768 | BLACK, PATRIC | | | | | |
| 1277 | 17012775 | CALHOON, PATRICK | | | | | |
| 1278 | 17012782 | RAMOS, PAUL ANDREW | | | | | |
| 1279 | 17012799 | MARRERO, PEDRO L. | | | | | |
| 1280 | 17012805 | GRIMALDO, MARCO | PERKEVMAR INC | | | | |
| 1281 | 17012812 | HERNANDEZ, PHILLIP | | | | | |
| 1282 | 17012829 | NUNEZ, PHILLIP | P AND T DELIVERIES, INC. | | | | |
| 1283 | 17012836 | SYKINGKEO, PINGAPHONG | SYKINGKEO ENTERPRISES INC | | | | |
| 1284 | 17012843 | VAIL, DEREK | PREVAIL DELIVERY SERVICES INC. | | | | |
| 1285 | 17012850 | NORMAN, RICK | QUICK PRO, INC. | | | | |
| 1286 | 17012867 | LOPEZ, RAFAEL ERNESTO | RAFAEL E LOPEZ INCORPORATED | | | | |
| 1287 | 17012874 | PEREZ, RAFAEL | | | | | |
| 1288 | 17012881 | SALAZAR, RAFAEL | RAFAEL SALAZAR DELIVERY SERVICES INC | | | | |
| 1289 | 17012898 | FUENTES, RALPH M. | | | | | |
| 1290 | 17012904 | SMITH, RALPH | | | | | |
| 1291 | 17012911 | RAMIREZ, RAMIRO | | | | | |
| 1292 | 17012928 | JOHNSON, RANDAL WADE | | | | | |
| 1293 | 17012935 | CALDERON, RAUL DIAZ | PRAX CORPORATION | | | | |
| 1294 | 17012942 | HAMILTON, RAYMOND JR | | | | | |
| 1295 | 17012959 | TREVINO, RAYMOND | TREVINO P.D. INC. | | | | |
| 1296 | 17012966 | MAHADEO, REGINALD | | | | | |
| 1297 | 17012973 | JOHNSON, REGINALD V. | | | | | |
| 1298 | 17012980 | GAUNA, RENE | GAUNA DELIVERY INCORPORATED | | | | |
| 1299 | 17012997 | MOSS, RENO | | | | | |
| 1300 | 17013000 | SLADECEK, RUDY | RES EXPRESS INC. | | | | |
| 1301 | 17013017 | BENNETT, RICHARD SCOTT | | | | | |
| 1302 | 17013024 | PATTERSON, RICHARD DERWOOD | | | | | |
| 1303 | 17013031 | GRIEGO, ROBERT | | | | | |
| 1304 | 17013048 | HARRIS, ROBERT | | | | | |
| 1305 | 17013055 | JACOBS, ROBERT L. | | | | | |
| 1306 | 17013062 | PRUITT, ROBERT | | | | | |
| 1307 | 17013079 | NEWTON, RODNEY B. | | | | | |
| 1308 | 17013086 | HOUSTON, RODNEY C | | | | | |
| 1309 | 17013093 | HARDEN, RODNEY | | | | | |
| 1310 | 17013109 | MONTANDON, RODNEY | R.T. DELIVERY INC. | | | | |
| 1311 | 17013116 | MOBLEY, ROGER | | | | | |
| 1312 | 17013123 | HARGIS, RONALD DALE | | | | | |
| 1313 | 17013130 | MARRERO, RONALD | | | | | |
| 1314 | 17013147 | RICHARDSON, RONALD MAURICE | | | | | |
| 1315 | 17013154 | ZUNO, RUBEN | | | | | |
| 1316 | 17013161 | GARCIA, RODOLFO G | | | | | |
| 1317 | 17013178 | GARCIA, RUDOLPH | | | | | |
| 1318 | 17013185 | SANCHEZ, RYAN | RAMD INCORPORATED | | | | |
| 1319 | 17013192 | WILSON, RYAN | RYAN WILSON DELIVERY INC. | | | | |
| 1320 | 17013208 | TURNBULL, SAMMY | | | | | |
| 1321 | 17013215 | SEIBERT, SCOTT | | | | | |
| 1322 | 17013222 | HALIM, SHEIKH M. | SDM SERVICES INC. | | | | |
| 1323 | 17013239 | CURTIS, SEAN PHILLIP | CHAUNCHS INC | | | | |
| 1324 | 17013246 | GARCIA, SERAFIN | SERAFIN TRANSPORT INC | | | | |
| 1325 | 17013253 | LUNA, SERGIO | | | | | |
| 1326 | 17013260 | SEVIER, FRANK | SEVIER'S TRANSPORT LTD | | | | |
| 1327 | 17013277 | TAHA, SAMIR G. | SGT NATIONAL CORPORATION | | | | |
| 1328 | 17013284 | MARTINEZ, SHANE | | | | | |
| 1329 | 17013291 | PRICE, SHANE MICHAEL | | | | | |
| 1330 | 17013307 | WALKER, SHANE | | | | | |
| 1331 | 17013314 | HUGGINS, SHAUNDATE | | | | | |
| 1332 | 17013321 | WILSON, SIDNEY | | | | | |
| 1333 | 17013338 | MCKEE JR., SIMON A. | | | | | |
| 1334 | 17013345 | SMITH, STAHLE L | | | | | |
| 1335 | 17013352 | LANGFORD, STEVEN LEE | | | | | |
| 1336 | 17013369 | KEELING, STEVEN R. | | | | | |
| 1337 | 17013376 | DICK, ROBERT | SYCAMORE STEEL, INC. | | | | |
| 1338 | 17013383 | JACKSON, TAMMIE | | | | | |
| 1339 | 17013390 | DRAKE, KIMBERLEY E. | TASS TRANSPORTATION | | | | |
| 1340 | 17013406 | MINHAS, TEJPAL S | | | | | |
| 1341 | 17013413 | FONTENOT, TERREL | | | | | |
| 1342 | 17013420 | OUTLAW, TERRY W. | | | | | |
| 1343 | 17013437 | NEER, THOMAS JOHN | | | | | |
| 1344 | 17013444 | LEWIS JR., THOMAS LUCIOUS | | | | | |
| 1345 | 17013451 | HANNA, THOMAS W. | | | | | |
| 1346 | 17013468 | JOYCE, THOMAS | | | | | |
| 1347 | 17013475 | ROGERS, TIFFANY P. | TROG TRUCKING, INC. | | | | |
| 1348 | 17013482 | MERSHON, TIM | | | | | |
| 1349 | 17013499 | CISNEROS, RICHARD | TLC DELIVERY SERVICE | | | | |
| 1350 | 17013505 | DELUNA, TOMMY | TOMDEL INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1351 | 17013512 | HENRY, TOMMY | | | | | |
| 1352 | 17013529 | JOHNSON, TOMMY | TJ ONE LOGISTICS INC | | | | |
| 1353 | 17013536 | HILLBROWN, LEE L | TOP FLIGHT DELIVERY SVCS LLC | | | | |
| 1354 | 17013543 | IDEM IDEM | UCONSULT INC | | | | |
| 1355 | 17013550 | OSTIGIN, VANESSA | | | | | |
| 1356 | 17013567 | RICHARDSON, LAURA | VANTASTIC COMMERCIAL SERVICES | | | | |
| 1357 | 17013574 | BEERS, JANA DELL | VENETIAN ROOM INC | | | | |
| 1358 | 17013581 | HAMMACK, VICTOR L. | | | | | |
| 1359 | 17013598 | ROSAS JR., VINCENT | MAC DELIVERY, INC. | | | | |
| 1360 | 17013604 | COOK, VIRGIE | | | | | |
| 1361 | 17013611 | LILLEY, WALTER | | | | | |
| 1362 | 17013628 | BJELKEVIG, WARREN | | | | | |
| 1363 | 17013635 | KLEINFALL, WARREN DALE | | | | | |
| 1364 | 17013642 | FLORENCE, WARREN | GROUND EXPRESS PACKAGING INC. | | | | |
| 1365 | 17013659 | HARNSBERRY, WALDO | WHERE'S WALDO INC. | | | | |
| 1366 | 17013666 | GRAHAM, WILLIAM | | | | | |
| 1367 | 17013673 | SCHWARTZ, WILLIAM JONATHAN | SCHWARTZ P&D INC | | | | |
| 1368 | 17013680 | MILLER, BILL E | BILL MILLER HOME SERVICES INC. | | | | |
| 1369 | 17013697 | MORGAN, WILLIAM PAUL | | | | | |
| 1370 | 17013703 | TURNER, WILLIAM | | | | | |
| 1371 | 17013710 | BRIGHTMON, WILLIE B. | A BETTER WAY TRUCKING, INC | | | | |
| 1372 | 17013727 | HELTON, LORI LEE | ALL ABOUT PARCELS INC. | | | | |
| 1373 | 17013734 | SADA, MARTIN | MARTIN DANIEL INC. | | | | |
| 1374 | 17013741 | WILLIAMS, RICHARD | BRENRIC INC. | | | | |
| 1375 | 17013758 | MONTGOMERY, MATTHEW LEE | K&M MONTGOMERY ENTERPRISES, INC. | | | | |
| 1376 | 17013765 | BUNGA, MICHAEL C. | MC BUNGA LLC | MCB DELIVERY INC. | | | |
| 1377 | 17013772 | MENDOZA, RAUL | MENDOZA PARCEL INC | | | | |
| 1378 | 17013789 | NUNNERY, MICHAEL A. | | | | | |
| 1379 | 17013796 | DRAKE, MICHAEL D | | | | | |
| 1380 | 17013802 | FIORELLO, MICHAEL | | | | | |
| 1381 | 17013819 | GOMEZ, MICHAEL | | | | | |
| 1382 | 17013826 | MCCOMMON, MICHAEL K. | | | | | |
| 1383 | 17013833 | RIDINGS, MICHAEL L. | | | | | |
| 1384 | 17013840 | THOMAS, MICHAEL | | | | | |
| 1385 | 17013857 | RODRIGUEZ, MIGUEL ANGEL | RODZ TRANSPORT | MENA TRANSPORT SERVICES, INC. | | | |
| 1386 | 17013864 | DARLING, NEAL | | | | | |
| 1387 | 17013871 | LIMON, OSCAR DAVID | | | | | |
| 1388 | 17013888 | GARCIA, PAUL CANTU | | | | | |
| 1389 | 17013895 | FORD, SHARON G. | PEEWEE OLDHAM INC. | | | | |
| 1390 | 17013901 | HESTER, CB | BERTHA J'S PACKAGE SYSTEM | | | | |
| 1391 | 17013918 | PETERSON, ROBERT LAWTON | R.P. EXPRESS INC. | RPEXPRESS INC. | | | |
| 1392 | 17013925 | SCOTT, RANDY LYNN | RS SWINGMAN INC. | | | | |
| 1393 | 17013932 | JIMENEZ, RAFAEL A | R. J.'S FLEET, INC. | | | | |
| 1394 | 17013949 | TIRADO, RAMIRO T | | | | | |
| 1395 | 17013956 | GEDDES, RICK W. | | | | | |
| 1396 | 17013963 | FUQUA, RICKY LYNN | FUQUA INVESTMENTS, II, INC. | | | | |
| 1397 | 17013970 | HERNANDEZ, RODOLFO | ROLYNN'S TRANSPORTATION INC. | | | | |
| 1398 | 17013987 | OLIVER, ROY DWAYNE | PINEYWOODS TRANSPORT , INC | | | | |
| 1399 | 17013994 | HOPKINS, ROBERT GLENN | BOBJACK ENTERPRISES INC. | | | | |
| 1400 | 17014007 | WOUBE, SAMSON | S-W TRANSPORTATION INC. | | | | |
| 1401 | 17014014 | HRBACEK, SCOT | | | | | |
| 1402 | 17014021 | MORVANT, SCOTT PARTRICK | | | | | |
| 1403 | 17014038 | SITTON, SCOTT | | | | | |
| 1404 | 17014045 | SHAW, STEVE | SDC DELIVERY, INC. | | | | |
| 1405 | 17014052 | HAGGARD, SHANNON MICHELLE | S HAGGARD INC. | | | | |
| 1406 | 17014069 | RUNKEL, STEVEN | SKR SERVICES INC | | | | |
| 1407 | 17014076 | GOOLSBY, STANLEY | | | | | |
| 1408 | 17014083 | MARTIN, TIMOTHY LAMAR | T. MARTIN ENTERPRISES INC. | | | | |
| 1409 | 17014090 | CAMPBELL, TERRANCE | CAMPBELL KINGS, INC. | | | | |
| 1410 | 17014106 | SHERMAN, THOMAS J | | | | | |
| 1411 | 17014113 | MORRIS, TODD W. | | | | | |
| 1412 | 17014120 | WALKER, BRENT D. | | | | | |
| 1413 | 17014137 | LILJEQUIST, TONY | | | | | |
| 1414 | 17014144 | RODGERS, TONY | | | | | |
| 1415 | 17014151 | REYES, WILFREDO | W G A M INCORPORATED | | | | |
| 1416 | 17014168 | HAILEY, BRIAN | HAILEYS P&D INC | HAILEY'S P&D INC. | TEAM HAILEY P & D INC. | | |
| 1417 | 17014175 | HAYDEN, BRIAN | MMRW LLC | MMRW, INC | | | |
| 1418 | 17014182 | COX, BRUCE W. | B W C ENTERPRISES INC | | | | |
| 1419 | 17014199 | WILLIAMS, CURTIS | C & A WILLIAMS INC | C&A WILLIAMS | | | |
| 1420 | 17014205 | STEWART, CARL | FAITH IN MOTION TRUCKING LLC | | | | |
| 1421 | 17014212 | ELDER, CARL WAYNE | LIGHTIN EXPRESS | | | | |
| 1422 | 17014229 | CLATTENBURG, CHARLES B. | CLATTENBURG TRUCKING INC. | | | | |
| 1423 | 17014236 | BUZAN, CHARLES RAY | BUZAN EXPRESS DELIVERY, INC. | | | | |
| 1424 | 17014243 | MARTINEZ, ALBERT | | | | | |
| 1425 | 17014250 | MCCOY, CHRISTOPHER | CMM TRANSPORTATION INC. | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1426 | 17014267 | MONSON, CRAIG | C'S DISTRIBUTORS LLC | CRAIG'S DISTRIBUTION, INC. | | | |
| 1427 | 17014274 | BARKER, COLE | COLE BARKER'S DELIVERY SERVICE INC. | | | | |
| 1428 | 17014281 | UKMAN, DAVID A. | D & M DELIVERY SERVICES INC | | | | |
| 1429 | 17014298 | MONCIBAIZ, DANNY | D & M VAN-MIR LLC | V-M EXPRESS INC | | | |
| 1430 | 17014304 | LEWIS, NEAL | DADDY'S TRUCK, INC | | | | |
| 1431 | 17014311 | DESCHENES, DAVID | | | | | |
| 1432 | 17014328 | HUGHES, DAVID W. | | | | | |
| 1433 | 17014335 | CLAWSON, DEBBIE | NODALODARANCH INC | | | | |
| 1434 | 17014342 | SAULTER, DEREK N | DNR TRANSPORTATION INC | DNRR TRANSPORTATION LLC | | | |
| 1435 | 17014359 | SAULTER, DEREK N. | | | | | |
| 1436 | 17014366 | JORDAN, DERICK | TUSCON PROJECT LLC | AWM GLOBAL CORPORATION | | | |
| 1437 | 17014373 | RANDLE, DONALD | DR DELIVERY INC. | | | | |
| 1438 | 17014380 | GILLESPIE, DWAYNE C | HARD TIME TRUCKING | | | | |
| 1439 | 17014397 | STUBBLEFIELD, TERRAE MARCELL | E & D DELIVERY INCORPORATED | | | | |
| 1440 | 17014403 | ANIOL, EDWARD C. | E.A.TRANSPORTATION INC. | | | | |
| 1441 | 17014410 | MONTGOMERY, TERRY | ALTOQUI INC | | | | |
| 1442 | 17014427 | ALVAREZ, SAMUEL | ALVAREZ FAST & BEST DELIVERIES INC. | | | | |
| 1443 | 17014434 | VILLARREAL, EFRAIN | EFRAIN VILLARREAL INC. | | | | |
| 1444 | 17014441 | VASQUEZ, ELISEO | ROLLING, INC. | | | | |
| 1445 | 17014458 | ORTIZ, ELOY | | | | | |
| 1446 | 17014465 | MEZA, ENRIQUE | MEZA COURIER LLC | MEZA CARRIERS INC | | | |
| 1447 | 17014472 | AMRANI, FATIMA ZAHRA | | | | | |
| 1448 | 17014489 | HERNANDEZ, FERNANDO (FXG) | | | | | |
| 1449 | 17014496 | DENNIS, GARY | | | | | |
| 1450 | 17014502 | EDWARDS, GENE | GP DELIVERY INC. | TRES NUEVE INC | | | |
| 1451 | 17014519 | RODRIGUEZ, GILBERT | | | | | |
| 1452 | 17014526 | VELASQUEZ, GILBERT | GMV TRUCKING LLC. | GO TEX TRUCKING INC | | | |
| 1453 | 17014533 | ROSE, GREGORY | GREGORY ROSE DELIVERY INC. | | | | |
| 1454 | 17014540 | SISTRUNK, WAYNE S. | GROUND SLAM DELIVERY INC | | | | |
| 1455 | 17014557 | CARVER, HARRY WINSTON | JIT DELIVERY INC. | | | | |
| 1456 | 17014564 | CRAWFORD, HOMER | HI- CYDER'S ENTERPRIZE INC | | | | |
| 1457 | 17014571 | HOOTEN, TREY | HOOTEN'S P&D SERVICES INC | HOOTEN'S P&D SERVICES INC. | | | |
| 1458 | 17014588 | BAKER, JAMES | BAKER EXPRESS, INC | | | | |
| 1459 | 17014595 | MCCOLLUM, JAMES BLAIR | | | | | |
| 1460 | 17014601 | PETTERSON, JAMES R. | | | | | |
| 1461 | 17014618 | LIMBRICK, JOHN F. | JCA-1 SERVICE LLC | J C A -1 CORPORATION | | | |
| 1462 | 17014625 | DAWSON, JEFF | SOONER DELIVERY SERVICE | SOONER DELIVERY LLC | SOONER DELIVERY, INC. | | |
| 1463 | 17014632 | SUGGS, JEFF | JEFF SUGGS ENTERPRISES INC. | JEFFREY SUGGS ENTERPRISES INC | | | |
| 1464 | 17014649 | JONES, JOHNNY LEE | JLJ ASSOCIATES | JLJ & ASSOCIATES LLC. | RJJ ENTERPRISES LLC | R JONES ENTERPRISES, INC | JOHNNY L JONES ENTERPRISES INC |
| 1465 | 17014656 | MARTINEZ, JOE | MARTINEZ TRANSPORT INC. | | | | |
| 1466 | 17014663 | RAMIREZ, JOHN | JRR FREIGHT, INC. | | | | |
| 1467 | 17014670 | ROCHA, JOHN D. | | | | | |
| 1468 | 17014687 | PULLEY, JOHN | PULLEY ENTERPRISES LLC | LIBRA DELIVERY, INC | | | |
| 1469 | 17014694 | SANDOVAL, ANTONIO | VERTICAL INC. | | | | |
| 1470 | 17014700 | CASTRO, JOSE | CASTRO INCORP | CASTRO ENTERPRISES INC. | JCDEVILDOG INC. | | |
| 1471 | 17014717 | LOFLAND, JAY QUINTON | JQL ENTERPRISES INC. | | | | |
| 1472 | 17014724 | ALLEN, KEN E | | | | | |
| 1473 | 17014731 | HIBBETS, KENNETH LEE | HIBBETS TRUCKING | | | | |
| 1474 | 17014748 | MCSWAIN, KERRY LYNN | | | | | |
| 1475 | 17014755 | TAHA, KHALID | WALID INC. | | | | |
| 1476 | 17014762 | ANDREWS, SCOTT E. | KNC DELIVERY INC. | | | | |
| 1477 | 17014779 | BURNS, KYLE | | | | | |
| 1478 | 17014786 | HUNSAKER, LARRY JOE | LJ-JCK INC | | | | |
| 1479 | 17014793 | LYLES, RHONDA | | | | | |
| 1480 | 17014809 | CATTERSON, PHYLLIS A. | | | | | |
| 1481 | 17014816 | FLETCHALL, RENEE | | | | | |
| 1482 | 17014823 | HERD, TIM C. | | | | | |
| 1483 | 17014830 | LOWERY, ALAN | BACK ALLY ENTERPRISES INC. | | | | |
| 1484 | 17014847 | MARGHEIM, BRADLEY NEIL | BNM INCORPORATED | | | | |
| 1485 | 17014854 | NANCEJEFFERSON, GWENDOLYN | M&T TRANSPORTATION INC | | | | |
| 1486 | 17014861 | MONACO, VICTORIA | | | | | |
| 1487 | 17014878 | ALVAREZ, JOHN D. | J.D. ALVAREZ, INC. | | | | |
| 1488 | 17014885 | GUTIERREZ, ISMAEL | | | | | |
| 1489 | 17014892 | DANIEL, CARLOS G | CM DANIEL INC | | | | |
| 1490 | 17014908 | DACHILLE, JAMES | | | | | |
| 1491 | 17014915 | DOYLE, BRYAN | GRUMPY GRAMP DELIVERY COMPANY | | | | |
| 1492 | 17014922 | PEREZ, JUAN | D&J PACKAGE & DELIVERY INC. | PEREZ TRANSPORTATION LLC | JOHN PEREZ TRANSPORTATION INC | | |
| 1493 | 17014939 | EARLY, WILLIAM | EARLEY BIRD LOGISTICS INC. | | | | |
| 1494 | 17014946 | JOHNSON, DAMON CARROLL | | | | | |
| 1495 | 17014953 | CASTILLA, GILBERT | | | | | |
| 1496 | 17014960 | HARRIS, TOMMY R. | | | | | |
| 1497 | 17014977 | FIRSTLEY, BRIAN | | | | | |
| 1498 | 17014984 | VILLASANA, ANDRE | VILLASANA DELIVERY SERVICE INCORPORATED | | | | |
| 1499 | 17014991 | LIVERMAN, DREW | | | | | |
| 1500 | 17015004 | FLEMING, JODEY | | | | | |

| Count | Main_RustID | Contractor Name | Company Name 1 | Company Name 2 | Company Name 3 | Company Name 4 | Company Name 5 |
|---|---|---|---|---|---|---|---|
| 1501 | 17015011 | RODRIGUEZ, ALFREDO B | AROD TRUCKING, INC. | | | | |
| 1502 | 17015028 | SWIFT, BRANDON | | | | | |
| 1503 | 17015035 | MCCABE, MARC | MCCABE DELIVERY, INC | | | | |
| 1504 | 17015042 | MCCABE, MARC | MCCABE DELIVERY, INC | | | | |
| 1505 | 17015059 | LARA JR., MAURO E. | YELLOW TITAN TRUCKING INC | | | | |
| 1506 | 17015066 | NJAU, KENNETH | | | | | |
| 1507 | 17015073 | SPOKES, DOUG E | | | | | |
| 1508 | 17015080 | EARLY, WILLIAM | EARLEY BIRD LOGISTICS INC. | | | | |
| 1509 | 17015097 | SCHAUB, ERIC B. | | | | | |
| 1510 | 17015103 | THOMAS, RANDAL HENRY | | | | | |
| 1511 | 17015110 | BENFORD, CLENARD | | | | | |
| 1512 | 17015127 | DADER, ISA | | | | | |
| 1513 | 17015134 | VALDEZ, RUBEN GALLEGOS | | | | | |
| 1514 | 17015141 | DONGILLI, EDWARD | JEN-SIE TRANSPORT INC. | | | | |
| 1515 | 17015158 | BRONISTE, JIM | JC TRUCKING INC. | | | | |